UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In re: | § | Case No. 12-10063-TPA |
| JOHN D OIL AND GAS COMPANY | § | |
|     Debtor | § | CHAPTER 7 |
| | § | |
| Guy C. Fustine | § | DOCUMENT NO. |
|     Movant | § | |
|     V | § | |
| NO RESPONDENT. | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Guy C. Fustine, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $3,045,118.00 | Assets Exempt:   N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:   $0.00 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $847,119.60 | |

3) Total gross receipts of $847,119.60 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $847,119.60 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 9,501,261.25 | 9,387,691.09 | 0.00 | 0.00 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,021,605.06 | 820,677.65 | 820,677.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 307.63 | 49,976.78 | 26,441.95 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 102,815.16 | 179,653.14 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 414,048.02 | 3,957,016.91 | 60.30 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$10,018,124.43** | **$14,546,273.83** | **$870,714.73** | **$847,119.60** |

4)  This case was originally filed under Chapter 11 on 01/13/2012 and it was converted to Chapter 7 on 01/13/2016.  The case was pending for 68 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/22/2021          By: /s/ Guy C. Fustine

Trustee

**UST Form 101-7-TDR (10/1/2010)**

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2010 GMC Yukon VIN#1GUKMEF1AR156971 | 1129-000 | 39,100.00 |
| Furniture Fixtures and Equipment, 8500 Station Street | 1129-000 | 13,700.00 |
| Well Equipment | 1129-000 | 47,200.00 |
| Wells | 1129-000 | 66,383.99 |
| Oil and Gas Production | 1130-000 | 548,082.00 |
| Wells | 1130-000 | 26,215.20 |
| Oil and Gas Production | 1230-000 | 59,177.91 |
| Interest Income | 1270-000 | 314.73 |
| Oil and Gas Production | 1290-000 | 39,395.53 |
| Rebate | 1290-000 | 117.50 |
| Refunds | 1290-000 | 7,432.74 |
| **TOTAL GROSS RECEIPTS** | | **$847,119.60** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ally Financial | 4210-000 | 21,074.13 | 41,644.75 | 0.00 | 0.00 |
| 13 | Lake County | 4210-000 | 0.00 | 52,887.36 | 0.00 | 0.00 |
| 15 | Internal Revenue Service | 4210-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 | RBS Citizens, NA dba Charter One | 4210-000 | 9,480,187.12 | 9,177,255.42 | 0.00 | 0.00 |
| 79 | Lake County Treasurer | 4210-000 | 0.00 | 115,903.56 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$9,501,261.25** | **$9,387,691.09** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GUY C. FUSTINE | 2100-000 | N/A | 45,605.98 | 45,605.98 | 45,605.98 |
| Guy C. Fustine | 2200-000 | N/A | 127.47 | 127.47 | 127.47 |
| | 2200-000 | N/A | 273.95 | 273.95 | 273.95 |
| Carolyn Coatoam | 3991-000 | N/A | 815.00 | 815.00 | 815.00 |
| Mazzola Tech, LLC | 3991-000 | N/A | 214.00 | 214.00 | 214.00 |
| Mazzola Tech, LLC | 3992-000 | N/A | 214.00 | 214.00 | 214.00 |
| United States Trustee | 2950-000 | N/A | 0.00 | 0.00 | 0.00 |
| International Sureties, LTD | 2300-000 | N/A | 35.77 | 35.77 | 35.77 |
| International Sureties, Ltd. | 2300-000 | N/A | 29.69 | 29.69 | 29.69 |
| Erie Bank | 2600-000 | N/A | 18.00 | 18.00 | 18.00 |
| Texas Capital Bank | 2600-000 | N/A | 1,607.72 | 1,607.72 | 1,607.72 |
| | 2990-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| 2Q sev tax online pmt | 2990-000 | N/A | 1,055.56 | 1,055.56 | 1,055.56 |
| 3rd Q sev tax | 2990-000 | N/A | 1,041.18 | 1,041.18 | 1,041.18 |
| 8500 Station Street LLC | 2990-000 | N/A | 7,000.00 | 7,000.00 | 7,000.00 |
| Aflac on line | 2990-000 | N/A | 151.98 | 151.98 | 151.98 |
| Aflac online payment | 2990-000 | N/A | 337.62 | 337.62 | 337.62 |
| Aflac online pmt | 2990-000 | N/A | 700.74 | 700.74 | 700.74 |
| Aflac pmt | 2990-000 | N/A | 303.96 | 303.96 | 303.96 |
| Aflac pmt online | 2990-000 | N/A | 92.82 | 92.82 | 92.82 |
| Ann H Andrews, Trustee | 2990-000 | N/A | 130.31 | 130.31 | 130.31 |
| April 22 payroll | 2990-000 | N/A | 5,039.47 | 5,039.47 | 5,039.47 |
| April 8 payroll | 2990-000 | N/A | 5,685.37 | 5,685.37 | 5,685.37 |
| Aug 26 payroll | 2990-000 | N/A | 3,914.74 | 3,914.74 | 3,914.74 |
| August 12 payroll | 2990-000 | N/A | 3,769.65 | 3,769.65 | 3,769.65 |
| Automatic Music Vending | 2990-000 | N/A | 112.78 | 112.78 | 112.78 |
| Babst Calland Clements & Zomnir, PC | 2990-000 | N/A | 1,126.67 | 1,126.67 | 1,126.67 |
| bank fee | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| bank fees | 2990-000 | N/A | 20.00 | 20.00 | 20.00 |
| Bruce Bullard | 2990-000 | N/A | 167.67 | 167.67 | 167.67 |
| Bruce Williams | 2990-000 | N/A | 853.07 | 853.07 | 853.07 |
| Business Consulting Associates, LLC | 2990-000 | N/A | 10,652.61 | 10,652.61 | 10,652.61 |

| | | | | | |
|---|---|---|---|---:|---:|
| BWC online pmt | 2990-000 | N/A | 47.66 | 47.66 | 47.66 |
| BWC pmt | 2990-000 | N/A | 45.58 | 45.58 | 45.58 |
| BWC pmt online | 2990-000 | N/A | 45.58 | 45.58 | 45.58 |
| Carl Hill | 2990-000 | N/A | 2,553.92 | 2,553.92 | 2,553.92 |
| RealLinx Inc | 2990-000 | N/A | 1,274.63 | 1,274.63 | 1,274.63 |
| Relak Land Holdings, LLC | 2990-000 | N/A | 1,094.54 | 1,094.54 | 1,094.54 |
| Rental Systems, Inc. | 2990-000 | N/A | 9.55 | 9.55 | 9.55 |
| Richard and Michelle Mears | 2990-000 | N/A | 1,578.08 | 1,578.08 | 1,578.08 |
| Richard Mears | 2990-000 | N/A | 684.16 | 684.16 | 684.16 |
| Richard Silver | 2990-000 | N/A | 9,177.81 | 9,177.81 | 9,177.81 |
| Richard Sommers | 2990-000 | N/A | 63.15 | 63.15 | 63.15 |
| Robert Bundy | 2990-000 | N/A | 243.64 | 243.64 | 243.64 |
| Sept 23 payroll | 2990-000 | N/A | 3,984.95 | 3,984.95 | 3,984.95 |
| Sept 9 payroll | 2990-000 | N/A | 3,742.74 | 3,742.74 | 3,742.74 |
| Sev tax Q1 paid online | 2990-000 | N/A | 984.12 | 984.12 | 984.12 |
| Stan Snyder | 2990-000 | N/A | 131.09 | 131.09 | 131.09 |
| Staples Business Advantage | 2990-000 | N/A | 1,405.19 | 1,405.19 | 1,405.19 |
| Stray 9289 previoustly voided | 2990-000 | N/A | 88.06 | 88.06 | 88.06 |
| Tartan Benefit Services, Ltd. | 2990-000 | N/A | 62.50 | 62.50 | 62.50 |
| The Distillata Company | 2990-000 | N/A | 178.20 | 178.20 | 178.20 |
| The Illuminating Co. | 2990-000 | N/A | 565.11 | 565.11 | 565.11 |
| Thomas Bryan | 2990-000 | N/A | 1,520.78 | 1,520.78 | 1,520.78 |
| Thomas E. Wheeler | 2990-000 | N/A | 969.40 | 969.40 | 969.40 |
| Thomas Wheeler | 2990-000 | N/A | 4,347.26 | 4,347.26 | 4,347.26 |
| Time Warner Cable | 2990-000 | N/A | 2,502.11 | 2,502.11 | 2,502.11 |
| U S TRUSTEE | 2990-000 | N/A | 1,625.00 | 1,625.00 | 1,625.00 |
| United Health Care | 2990-000 | N/A | 9,783.25 | 9,783.25 | 9,783.25 |
| Vera Keck Family Trust | 2990-000 | N/A | 203.52 | 203.52 | 203.52 |
| Veritext Midwest | 2990-000 | N/A | 319.53 | 319.53 | 319.53 |
| Verizon Wireless | 2990-000 | N/A | 1,984.90 | 1,984.90 | 1,984.90 |
| W.J. Griesmer | 2990-000 | N/A | 377.28 | 377.28 | 377.28 |
| Warren Blackmore | 2990-000 | N/A | 69.55 | 69.55 | 69.55 |
| Waters Reporting Service | 2990-000 | N/A | 298.63 | 298.63 | 298.63 |
| William Franz | 2990-000 | N/A | 53.48 | 53.48 | 53.48 |
| Dottore Companies LLC | 2990-000 | N/A | 246,374.91 | 0.00 | 0.00 |
| William Ruple Co., LLC | 2990-000 | N/A | 1,211.39 | 1,211.39 | 1,211.39 |

| | | | | | |
|---|---|---|---|---|---|
| William Sporar | 2990-000 | N/A | 41.01 | 41.01 | 41.01 |
| Williams Family Limited Partnership | 2990-000 | N/A | 567.00 | 567.00 | 567.00 |
| Willis Haines | 2990-000 | N/A | 57.22 | 57.22 | 57.22 |
| wire fee | 2990-000 | N/A | 21.67 | 21.67 | 21.67 |
| CAT Tax Q1 2016 | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Cedar GEM LLC | 2990-000 | N/A | 1,491.34 | 1,491.34 | 1,491.34 |
| Cedar GEM, LLC | 2990-000 | N/A | 1,835.83 | 1,835.83 | 1,835.83 |
| Charles M. Andrews | 2990-000 | N/A | 10.28 | 10.28 | 10.28 |
| Check #9723 | 2990-000 | N/A | 1,498.26 | 1,498.26 | 1,498.26 |
| Check #9724 | 2990-000 | N/A | 5,382.00 | 5,382.00 | 5,382.00 |
| Check #9728 | 2990-000 | N/A | 47.52 | 47.52 | 47.52 |
| Check #9730 | 2990-000 | N/A | 178.84 | 178.84 | 178.84 |
| Check #9731 | 2990-000 | N/A | 117.68 | 117.68 | 117.68 |
| Check #9732 | 2990-000 | N/A | 16.20 | 16.20 | 16.20 |
| Check #9733 | 2990-000 | N/A | 7,002.25 | 7,002.25 | 7,002.25 |
| Check #9734 | 2990-000 | N/A | 28.35 | 28.35 | 28.35 |
| Check #9735 | 2990-000 | N/A | 1,021.72 | 1,021.72 | 1,021.72 |
| Check #9736 | 2990-000 | N/A | 263.00 | 263.00 | 263.00 |
| Check #9737 | 2990-000 | N/A | 56.16 | 56.16 | 56.16 |
| Check #9738 | 2990-000 | N/A | 171.15 | 171.15 | 171.15 |
| Christopher Horsburgh | 2990-000 | N/A | 2,158.85 | 2,158.85 | 2,158.85 |
| City of Mentor | 2990-000 | N/A | 1,332.77 | 1,332.77 | 1,332.77 |
| Colrolel SA LLC | 2990-000 | N/A | 682.50 | 682.50 | 682.50 |
| Cometic Gasket | 2990-000 | N/A | 374.97 | 374.97 | 374.97 |
| Computershare, Inc. | 2990-000 | N/A | 10,117.51 | 10,117.51 | 10,117.51 |
| Concord Development Company LLC | 2990-000 | N/A | 731.37 | 731.37 | 731.37 |
| Daniel E. Thirion | 2990-000 | N/A | 38.73 | 38.73 | 38.73 |
| Daniel Powers | 2990-000 | N/A | 2,012.38 | 2,012.38 | 2,012.38 |
| David & Barbara Bailey | 2990-000 | N/A | 1,298.00 | 1,298.00 | 1,298.00 |
| David A. Klima | 2990-000 | N/A | 204.42 | 204.42 | 204.42 |
| David Bailey | 2990-000 | N/A | 2,126.70 | 2,126.70 | 2,126.70 |
| David C. Hulderman | 2990-000 | N/A | 330.55 | 330.55 | 330.55 |
| Dec 16 payroll | 2990-000 | N/A | 3,847.81 | 3,847.81 | 3,847.81 |
| Dec 2 payroll | 2990-000 | N/A | 3,820.90 | 3,820.90 | 3,820.90 |
| Dec 30 pay | 2990-000 | N/A | 5,751.00 | 5,751.00 | 5,751.00 |
| Dec payroll fee | 2990-000 | N/A | 85.60 | 85.60 | 85.60 |

| | | | | | |
|---|---|---|---|---|---|
| Dennis M. Gehrisch Trustee | 2990-000 | N/A | 1,194.39 | 1,194.39 | 1,194.39 |
| Dennis M. Gehrisch, Trustee | 2990-000 | N/A | 367.73 | 367.73 | 367.73 |
| Deveney Oil | 2990-000 | N/A | 6,581.85 | 6,581.85 | 6,581.85 |
| Deveney Oil and Gas Co. | 2990-000 | N/A | 4,336.17 | 4,336.17 | 4,336.17 |
| Diversified Business Systems, Inc. | 2990-000 | N/A | 561.75 | 561.75 | 561.75 |
| Eric Smeltzer | 2990-000 | N/A | 607.39 | 607.39 | 607.39 |
| Feb 12 payroll | 2990-000 | N/A | 5,750.07 | 5,750.07 | 5,750.07 |
| Feb 26 payroll | 2990-000 | N/A | 5,698.39 | 5,698.39 | 5,698.39 |
| Fred Watkins | 2990-000 | N/A | 50.14 | 50.14 | 50.14 |
| FUTA pmt | 2990-000 | N/A | 316.75 | 316.75 | 316.75 |
| Gerald S. King and Isabelle B. Bolton | 2990-000 | N/A | 1,147.51 | 1,147.51 | 1,147.51 |
| Great Plains Exploration, LLC | 2990-000 | N/A | 198,598.58 | 198,598.58 | 198,598.58 |
| GTT Communications, Inc. | 2990-000 | N/A | 486.71 | 486.71 | 486.71 |
| Henry V. Bloom | 2990-000 | N/A | 314.95 | 314.95 | 314.95 |
| Hilaria Kerr | 2990-000 | N/A | 1,785.94 | 1,785.94 | 1,785.94 |
| Hilda Burris | 2990-000 | N/A | 574.37 | 574.37 | 574.37 |
| Insurance Partners Agency, Inc | 2990-000 | N/A | 18,827.95 | 18,827.95 | 18,827.95 |
| James R. Brady | 2990-000 | N/A | 246.11 | 246.11 | 246.11 |
| James W. Blum | 2990-000 | N/A | 5,568.34 | 5,568.34 | 5,568.34 |
| Jan 15 payroll | 2990-000 | N/A | 5,828.76 | 5,828.76 | 5,828.76 |
| Jan 29 payroll | 2990-000 | N/A | 5,844.70 | 5,844.70 | 5,844.70 |
| Jeff Shibley | 2990-000 | N/A | 708.36 | 708.36 | 708.36 |
| Jeffrey Hogan | 2990-000 | N/A | 7.04 | 7.04 | 7.04 |
| July 1 payroll | 2990-000 | N/A | 3,769.65 | 3,769.65 | 3,769.65 |
| July 15 payroll | 2990-000 | N/A | 4,038.77 | 4,038.77 | 4,038.77 |
| July 29 payroll | 2990-000 | N/A | 3,742.74 | 3,742.74 | 3,742.74 |
| June 17 payroll | 2990-000 | N/A | 4,065.69 | 4,065.69 | 4,065.69 |
| June 3 payroll | 2990-000 | N/A | 3,904.21 | 3,904.21 | 3,904.21 |
| Karen A. Baughman | 2990-000 | N/A | 310.42 | 310.42 | 310.42 |
| Keith Krejci | 2990-000 | N/A | 162.50 | 162.50 | 162.50 |
| Kelly L. Sommers, Trustee | 2990-000 | N/A | 75.33 | 75.33 | 75.33 |
| Kelly R. Jons | 2990-000 | N/A | 308.13 | 308.13 | 308.13 |
| Kenneth & Karen Udovic | 2990-000 | N/A | 566.00 | 566.00 | 566.00 |
| Knox McLaughlin Gornall & Sennett | 2990-000 | N/A | 86,078.56 | 86,078.56 | 86,078.56 |
| Kristine Thut | 2990-000 | N/A | 1,001.89 | 1,001.89 | 1,001.89 |
| Lake Church of Christ | 2990-000 | N/A | 520.88 | 520.88 | 520.88 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Lakeland Community College District | 2990-000 | N/A | 4,607.97 | 4,607.97 | 4,607.97 |
| Laru Inc. | 2990-000 | N/A | 1,738.46 | 1,738.46 | 1,738.46 |
| Lyle J. Morris | 2990-000 | N/A | 1,135.25 | 1,135.25 | 1,135.25 |
| March 11 payroll | 2990-000 | N/A | 5,689.19 | 5,689.19 | 5,689.19 |
| March 25 payroll | 2990-000 | N/A | 5,685.37 | 5,685.37 | 5,685.37 |
| May 20 payroll | 2990-000 | N/A | 4,011.86 | 4,011.86 | 4,011.86 |
| May 6 payroll | 2990-000 | N/A | 3,931.12 | 3,931.12 | 3,931.12 |
| Mazzola Tech, LLC | 2990-000 | N/A | 898.50 | 898.50 | 898.50 |
| Mentor Schools Board of Education | 2990-000 | N/A | 24.84 | 24.84 | 24.84 |
| Michael D. Gatto | 2990-000 | N/A | 1,537.26 | 1,537.26 | 1,537.26 |
| Norfolk Southern Railway Company | 2990-000 | N/A | 6.59 | 6.59 | 6.59 |
| Nov 18 payroll | 2990-000 | N/A | 3,847.81 | 3,847.81 | 3,847.81 |
| Nov 4 payroll | 2990-000 | N/A | 3,715.82 | 3,715.82 | 3,715.82 |
| Oct 21 payroll | 2990-000 | N/A | 3,796.56 | 3,796.56 | 3,796.56 |
| Oct 7 payroll | 2990-000 | N/A | 3,796.56 | 3,796.56 | 3,796.56 |
| Oct payroll fee | 2990-000 | N/A | 85.60 | 85.60 | 85.60 |
| Ohio Bureau of Workers' Compensation | 2990-000 | N/A | 45.58 | 45.58 | 45.58 |
| Ohio Treasurer of State | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Orwell Natural Gas | 2990-000 | N/A | 461.75 | 461.75 | 461.75 |
| Orwell Trumbull Pipeline Company | 2990-000 | N/A | 81,638.23 | 81,638.23 | 81,638.23 |
| OZGas, LTD | 2990-000 | N/A | 7,356.88 | 7,356.88 | 7,356.88 |
| Paragon Business Forms | 2990-000 | N/A | 216.50 | 216.50 | 216.50 |
| payroll fee | 2990-000 | N/A | 149.80 | 149.80 | 149.80 |
| payroll fees | 2990-000 | N/A | 493.81 | 493.81 | 493.81 |
| payroll service fees | 2990-000 | N/A | 149.80 | 149.80 | 149.80 |
| payroll svc fees | 2990-000 | N/A | 112.35 | 112.35 | 112.35 |
| pmt to RBS | 2990-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| Q4 sev tax pd online | 2990-000 | N/A | 1,149.90 | 1,149.90 | 1,149.90 |
| Quail Developers Inc. | 2990-000 | N/A | 801.92 | 801.92 | 801.92 |
| Ralph Gamber | 2990-000 | N/A | 1,738.46 | 1,738.46 | 1,738.46 |
| Ralph Victor Construction Inc. | 2990-003 | N/A | 3,920.11 | 3,920.11 | 3,920.11 |
| Jeffrey Gorman | 2990-003 | N/A | 283.82 | 283.82 | 283.82 |
| William J. Sporar | 2990-003 | N/A | 196.73 | 196.73 | 196.73 |
| Carolyn Coatoam | 2990-004 | N/A | 7,653.46 | 7,653.46 | 7,653.46 |
| Knox, McLaughlin, Gornall & Sennett, PC | 3110-000 | N/A | 0.00 | 45,447.50 | 45,447.50 |
| Knox, McLaughlin, Gornall & Sennett, PC | 3120-000 | N/A | 1,132.91 | 1,132.91 | 1,132.91 |

| TOTAL CHAPTER 7 ADMIN. FEES and CHARGES | N/A | $1,021,605.06 | $820,677.65 | $820,677.65 |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kelly R. Jons | 6910-000 | N/A | 0.00 | 146.87 | 146.87 |
| James R. Brady | 6910-000 | N/A | 0.00 | 146.87 | 146.87 |
| Gerald S. King and Isabelle B. Bolton | 6910-000 | N/A | 0.00 | 703.84 | 703.84 |
| Mark Sivazlian & Fimi Sahaida | 6910-000 | N/A | 0.00 | 373.53 | 373.53 |
| David Bailey | 6910-000 | N/A | 0.00 | 539.60 | 539.60 |
| Daniel E. Thirion | 6910-000 | N/A | 0.00 | 7.61 | 7.61 |
| Cometic Gasket | 6910-000 | N/A | 0.00 | 33.66 | 33.66 |
| Ann H. Andrews, Trustee | 6910-000 | N/A | 0.00 | 30.09 | 30.09 |
| 8500 Station Street, LLC | 6910-000 | N/A | 0.00 | 14,000.00 | 4,520.40 |
| William Ruple Co., LLC | 6910-000 | N/A | 0.00 | 287.12 | 287.12 |
| Lake County Treasurer | 6910-000 | N/A | 0.00 | 11,818.16 | 3,815.92 |
| Lake County Treasurer | 6910-000 | N/A | 0.00 | 8,939.40 | 2,886.41 |
| Todd & Cynthia Victor | 6910-000 | N/A | 0.00 | 56.18 | 56.18 |
| Michael B. Danzig | 6910-000 | N/A | 0.00 | 36.93 | 36.93 |
| Laru, Inc. | 6910-000 | N/A | 0.00 | 315.20 | 315.20 |
| Hilda Burris | 6910-000 | N/A | 0.00 | 105.29 | 105.29 |
| William Franz | 6910-000 | N/A | 0.00 | 8.16 | 8.16 |
| St. Clair Rifle & Hunting Club | 6910-000 | N/A | 0.00 | 479.36 | 479.36 |
| Richard Sommers | 6910-000 | N/A | 0.00 | 46.60 | 46.60 |
| Richard Silver | 6910-000 | N/A | 0.00 | 2,338.44 | 2,338.44 |
| Richard Mears | 6910-000 | N/A | 0.00 | 1,636.41 | 1,636.41 |
| Ralph Victor Construction, Inc. | 6910-000 | N/A | 0.00 | 1,330.91 | 1,330.91 |
| Michael D. Gatto | 6910-000 | N/A | 0.00 | 281.80 | 281.80 |
| Lyle J. Morris | 6910-000 | N/A | 0.00 | 302.55 | 302.55 |
| Lola Victor Trustee | 6910-000 | N/A | 0.00 | 586.07 | 586.07 |
| Lakeland Community College District | 6910-000 | N/A | 0.00 | 800.33 | 800.33 |
| James W. Blum | 6910-000 | N/A | 0.00 | 341.18 | 341.18 |
| Hilaria Kerr - deceased | 6910-000 | N/A | 0.00 | 373.54 | 373.54 |
| Relak Land Holdings, LLC | 6910-000 | N/A | 0.00 | 521.73 | 521.73 |
| Karen A. Baughman | 6910-000 | N/A | 0.00 | 147.97 | 147.97 |
| Bruce Williams | 6910-000 | N/A | 0.00 | 406.64 | 406.64 |

| | | | | | |
|---|---|---|---|---|---|
| F.O.P. Building Fund | 6910-000 | N/A | 0.00 | 26.64 | 26.64 |
| Daniel Powers | 6910-000 | N/A | 0.00 | 506.94 | 506.94 |
| CSX | 6910-000 | N/A | 0.00 | 42.36 | 42.36 |
| Christopher Horsburgh | 6910-000 | N/A | 0.00 | 194.92 | 194.92 |
| Carl Hill | 6910-000 | N/A | 0.00 | 85.29 | 85.29 |
| Kenneth J. Udovic | 6910-000 | N/A | 0.00 | 69.63 | 69.63 |
| Kelly L. Sommers, Trustee | 6910-000 | N/A | 0.00 | 45.07 | 45.07 |
| Automatic Music Vending | 6910-000 | N/A | 0.00 | 10.13 | 10.13 |
| Jeffrey Gorman | 6910-001 | N/A | 0.00 | 269.65 | 269.65 |
| Bruce Bullard | 6910-001 | N/A | 0.00 | 8.16 | 8.16 |
| Lake Church of Christ | 6910-001 | N/A | 0.00 | 76.03 | 76.03 |
| Warren Blackmore | 6910-001 | N/A | 0.00 | 166.58 | 166.58 |
| W.J. Griesmer | 6910-001 | N/A | 0.00 | 213.10 | 213.10 |
| Thomas Bryan | 6910-001 | N/A | 0.00 | 723.65 | 723.65 |
| Henry V. Bloom | 6910-001 | N/A | 0.00 | 74.67 | 74.67 |
| William J. Sporar | 6910-001 | N/A | 0.00 | 14.29 | 14.29 |
| Mazzola Tech, LLC | 6950-000 | N/A | 307.63 | 307.63 | 307.63 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$307.63** | **$49,976.78** | **$26,441.95** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Ohio Bureau of Workers' Compensation | 5800-000 | 0.00 | 337.35 | 0.00 | 0.00 |
| 17 | Stephen F. Kucera | 5800-000 | 0.00 | 4,108.00 | 0.00 | 0.00 |
| 52 | Calfee, Halter, & Griswold LLP | 5800-000 | 0.00 | 30,195.91 | 0.00 | 0.00 |
| 58 | Julia S. Scott | 5800-000 | 0.00 | 2,125.00 | 0.00 | 0.00 |
| 73 | Ohio Department of Taxation Bankruptcy Division | 5800-000 | 0.00 | 10,000.00 | 0.00 | 0.00 |
| 75 | Orwell Natural Gas Company | 5800-000 | 0.00 | 100,947.88 | 0.00 | 0.00 |
| 78 | Maloney & Novotny LLC | 5800-000 | 15,185.00 | 31,939.00 | 0.00 | 0.00 |
| NOTFILED | Schedule E Claimants | 5800-000 | 87,630.16 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$102,815.16** | **$179,653.14** | **$0.00** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Speedway LLC | 7100-000 | 1,818.14 | 2,116.32 | 0.00 | 0.00 |
| 3 | RBS Citizens | 7100-000 | 0.00 | 6,239.65 | 0.00 | 0.00 |
| 4 | Wells Fargo Financial Leasing Inc. | 7100-000 | 0.00 | 8,539.96 | 0.00 | 0.00 |
| 5 | Disclaimer Trust U/L/W of BJ Creager | 7100-000 | 0.00 | 300.00 | 0.00 | 0.00 |
| 6 | Jack M. Light and Barbara Jones Light | 7100-000 | 0.00 | 1,550.00 | 0.00 | 0.00 |
| 7 | Barbara Jones Light TTEE Separate Property Within Light Fami | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | Hahn Loeser & Parks LLP | 7100-000 | 27,532.00 | 27,532.00 | 0.00 | 0.00 |
| 00009a | Ohio Bureau of Workers' Compensation | 7100-000 | 0.00 | 343.56 | 60.30 | 0.00 |
| 10 | RR Donnelley | 7100-000 | 3,607.72 | 12,311.72 | 0.00 | 0.00 |
| 11 | Clement E. Desjardins | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | Denise J. Desjardins | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 | Registrar & Transfer Company | 7100-000 | 1,490.66 | 1,490.66 | 0.00 | 0.00 |
| 16 | William & Judith Armstrong | 7100-000 | 0.00 | 72.00 | 0.00 | 0.00 |
| 18 | Ray H. Cloyd | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 | Jeff Shibley | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | Heisley Tire & Brake, Inc. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 | Williams Family Limited Partnership | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | Richard Sommers | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | Rental Systems Inc. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | Mentor Exampted Village School District | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | Kristine Thut | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | Willis Haines | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 | David T. and Barbara A. Bailey | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | Laru Inc. | 7100-000 | 0.00 | 1,751.41 | 0.00 | 0.00 |
| 29 | Deveney Oil and Gas Co. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | Hilaria & James Kerr | 7100-000 | 0.00 | 1,500.00 | 0.00 | 0.00 |
| 31 | RJJ Properties LLC | 7100-000 | 0.00 | 250,000.00 | 0.00 | 0.00 |
| 32 | Richard A. Bonner | 7100-000 | 0.00 | 250,000.00 | 0.00 | 0.00 |
| 33 | Thomas and Dorothy Bryan | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 | Cometic Gasket | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | Richard Silver | 7100-000 | 0.00 | 3,300.00 | 0.00 | 0.00 |
| 36 | Dennis M. Gehrisch Trustee | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |

| 37 | Virginia M. Huxel | 7100-000 | 0.00 | 450.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 38 | Lakeland Community College District | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 | 8023 Crile Road, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 | St. Clair Rifle and Hunting Club | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 | Christopher Horsburgh | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42 | Vera Keck Family Trust | 7100-000 | 650.44 | 650.44 | 0.00 | 0.00 |
| 43 | Richard and Michelle Mears | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 | Henry V. Bloom | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 | James W. Blum | 7100-000 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 46 | Robert Bundy | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 | The Ohio Bell Telephone Company | 7100-000 | 0.00 | 186.87 | 0.00 | 0.00 |
| 48 | Michael B. Danzig | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 49 | Keith & Audrey Taylor | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 | Lake Church of Christ | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 | Kohrman Jackson & Krantz PLL | 7100-000 | 25,601.64 | 25,601.64 | 0.00 | 0.00 |
| 53 | William Ruple Co., LLC | 7100-000 | 0.00 | 575.00 | 0.00 | 0.00 |
| 54 | Lyle J. Morris | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 | Daniel W. Lilly and Deborah L. Lilly (Lilly B) | 7100-000 | 0.00 | 114.38 | 0.00 | 0.00 |
| 57 | Dworken & Bernstein Co. LPA | 7100-000 | 100,476.91 | 121,291.50 | 0.00 | 0.00 |
| 60 | Kenneth J. and Karen Udovic | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 | William and Britta Franz | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 | David C. Hulderman | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 | Todd E. Victor and Cynthia K. Victor | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 | Quail Developers Inc. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 | Ralph Victor Construction | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 | Ralph Victor Construction | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 68 | Lola Victor, Trustee | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 | Lora Inc. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 | Ronald G. Brightman, Sole Heir to the Estate of Julia Bright | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 | Slovenska Pristava, Inc. | 7100-000 | 0.00 | 1,089.94 | 0.00 | 0.00 |
| 72 | Harjit S. Saini | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 | Joe Cali & Mary Cali Jt Ten | 7100-000 | 0.00 | 10,000.00 | 0.00 | 0.00 |
| 76 | Darrell E. Sweet | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 77 | California State Controller's Office | 7100-000 | 0.00 | 1,057.38 | 0.00 | 0.00 |
| 80 | Gregory A. Clevenger Barbara G. Clevender JT Ten | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | Ohio Department of Natural Resources | 7100-000 | 0.00 | 3,170,000.00 | 0.00 | 0.00 |
| 82 | Concord Development Company LLC | 7100-000 | 0.00 | 872.48 | 0.00 | 0.00 |
| 83 | Lake National Bank | 7100-000 | 0.00 | 15,000.00 | 0.00 | 0.00 |
| 84 | Stephen F. Kucera | 7100-000 | 0.00 | 41,080.00 | 0.00 | 0.00 |
| 85 | Ralp Victor Construction Inc. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 86 | Lora, Inc. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 87 | Todd E. Victor and Cynthia K. Victor | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 88 | Quail Developers Inc. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 89 | Lola Victor, Trustee | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Schedule F Claimants | 7100-000 | 252,870.51 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$414,048.02** | **$3,957,016.91** | **$60.30** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** 12-10063 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** John D Oil and Gas Company | **Filed (f) or Converted (c):** 01/13/16 (c) |
| | **§341(a) Meeting Date:** 02/22/16 |
| **Period Ending:** 09/22/21 | **Claims Bar Date:** 05/23/16 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Oil and Gas Leases | Unknown | 0.00 | | 0.00 | FA |
| 2 | Detorre Receivership Account, Emigrant Bank | 17,731.00 | 0.00 | | 0.00 | FA |
| 3 | JDOG Royalty Clearing Account, Lake National Bank | 50.00 | 0.00 | | 0.00 | FA |
| 4 | JDOG recording fees account, Lake National Bank | 128.00 | 0.00 | | 0.00 | FA |
| 5 | Checking account, Charter One | 200.00 | 0.00 | | 0.00 | FA |
| 6 | Investment in Kykuit Resources | 1,063,504.00 | 0.00 | | 0.00 | FA |
| 7 | Original Investment in Lucky Brothers LLC | 150,000.00 | 0.00 | | 0.00 | FA |
| 8 | Oil and Gas Production | 447,868.00 | 0.00 | | 646,655.44 | FA |
| 9 | Miscellaneous reimbursement | 42,638.00 | 0.00 | | 0.00 | FA |
| 10 | Liberty Self Storage AR | 1,770,867.00 | 0.00 | | 0.00 | FA |
| 11 | 2010 GMC Yukon VIN#1GUKMEF1AR156971 | 41,890.95 | 0.00 | | 39,100.00 | FA |
| 12 | Furniture Fixtures and Equipment, 8500 Station Street | 14,744.52 | 0.00 | | 13,700.00 | FA |
| 13 | Well Equipment | 50,348.71 | 0.00 | | 47,200.00 | FA |
| 14 | Wells | 4,850,430.67 | 0.00 | | 92,599.19 | FA |
| 15 | Refunds (u) | 0.00 | 0.00 | | 7,432.74 | FA |
| 16 | Rebate (u) | 0.00 | 0.00 | | 117.50 | FA |
| 17 | INTEREST (u) | Unknown | N/A | | 314.73 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$8,450,400.85** | **$0.00** | | **$847,119.60** | **$0.00** |

**Major activities affecting case closing:**

**Initial Projected Date of Final Report (TFR):**                    **Current Projected Date of Final Report (TFR):**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| September 22, 2021 | /s/ Guy C. Fustine |
| Date | Guy C. Fustine |

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/16 | Asset #8 | OPENING BALANCE | OpenBal | 1290-000 | 39,395.53 | | 39,395.53 |
| 01/15/16 | 9072 | William Sporar | Royalty payments | 2990-000 | | 30.05 | 39,365.48 |
| 01/15/16 | 9166 | William Sporar | Royalty payments | 2990-000 | | 10.96 | 39,354.52 |
| 01/15/16 | 9289 | Stray 9289 previoustly voided | GL16187GRA | 2990-000 | | 88.06 | 39,266.46 |
| 01/15/16 | 9723 | Check #9723 | Copier lease | 2990-000 | | 1,498.26 | 37,768.20 |
| 01/15/16 | 9724 | Check #9724 | Well chart readings | 2990-000 | | 5,382.00 | 32,386.20 |
| 01/15/16 | 9728 | Check #9728 | Workers' comp | 2990-000 | | 47.52 | 32,338.68 |
| 01/15/16 | 9730 | Check #9730 | Telephone expense | 2990-000 | | 178.84 | 32,159.84 |
| 01/15/16 | 9731 | Check #9731 | Office supplies | 2990-000 | | 117.68 | 32,042.16 |
| 01/15/16 | 9732 | Check #9732 | Office supplies | 2990-000 | | 16.20 | 32,025.96 |
| 01/15/16 | 9733 | Check #9733 | Brine disposal, water hauling, marketing and gas analytical | 2990-000 | | 7,002.25 | 25,023.71 |
| 01/15/16 | 9734 | Check #9734 | Gas | 2990-000 | | 28.35 | 24,995.36 |
| 01/15/16 | 9735 | Check #9735 | Medical insurance | 2990-000 | | 1,021.72 | 23,973.64 |
| 01/15/16 | 9736 | Check #9736 | Petty cash, postage and auto expense | 2990-000 | | 263.00 | 23,710.64 |
| 01/15/16 | 9737 | Check #9737 | Electric | 2990-000 | | 56.16 | 23,654.48 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/15/16 | 9738 | Check #9738 | Internet - computer expense | 2990-000 | | 171.15 | 23,483.33 |
| 01/15/16 | | Jan 15 payroll | GL16012FDA | 2990-000 | | 5,828.76 | 17,654.57 |
| 01/19/16 | | Aflac online payment | GL16015FDV | 2990-000 | | 92.82 | 17,561.75 |
| 01/28/16 | Asset #8 | GNR receipt | GL16028FEI | 1130-000 | 51,184.43 | | 68,746.18 |
| 01/29/16 | | Jan 29 payroll | GL16028FE8 | 2990-000 | | 5,844.70 | 62,901.48 |
| 02/02/16 | Asset #14 | J. R. Smail Inc | 22598 | 1130-000 | 855.86 | | 63,757.34 |
| 02/02/16 | 9739 | David & Barbara Bailey | Free gas payment in lieu of gas delivery February 2015 - January 2016 | 2990-000 | | 649.00 | 63,108.34 |
| 02/02/16 | 9740 | James W. Blum | Free gas payment in lieu of gas delivery February 2015 through January 2016 | 2990-000 | | 1,038.00 | 62,070.34 |
| 02/02/16 | 9741 | City of Mentor | Free gas payment in lieu of gas delivery January 2015 through December 2015 | 2990-000 | | 799.00 | 61,271.34 |
| 02/02/16 | 9742 | Computershare, Inc. | December 2015 services and expenses | 2990-000 | | 720.90 | 60,550.44 |
| 02/02/16 | 9743 | Diversified Business Systems, Inc. | Computer expense - email filtering | 2990-000 | | 16.05 | 60,534.39 |
| 02/02/16 | 9744 | Great Plains Exploration, LLC | Brine disposal, OOGA service fees, meter readings | 2990-000 | | 2,720.10 | 57,814.29 |
| 02/02/16 | 9745 | Orwell Natural Gas | Gas | 2990-000 | | 18.90 | 57,795.39 |
| 02/02/16 | 9746 | Orwell Trumbull Pipeline Company | Gas transportation and telemeter charges | 2990-000 | | 8,333.47 | 49,461.92 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/16 | 9747 | OZGas, LTD | Service rig rental/repair | 2990-000 | | 7,356.88 | 42,105.04 |
| 02/02/16 | 9748 | Staples Business Advantage | Office supplies | 2990-000 | | 226.00 | 41,879.04 |
| 02/02/16 | 9749 | U S TRUSTEE | Trustee fees 2015 Q4 | 2990-000 | | 1,625.00 | 40,254.04 |
| 02/02/16 | 9750 | Verizon Wireless | Telephone | 2990-000 | | 139.35 | 40,114.69 |
| 02/08/16 | | FUTA pmt | GL16036FF5 | 2990-000 | | 316.75 | 39,797.94 |
| 02/09/16 | Asset #8 | Ergon pmt | GL16040FF7 | 1130-000 | 5,567.38 | | 45,365.32 |
| 02/10/16 | | Q4 sev tax pd online | GL16041FF9 | 2990-000 | | 1,149.90 | 44,215.42 |
| 02/11/16 | 9751 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 44,199.22 |
| 02/11/16 | 9752 | Great Plains Exploration, LLC | Gas, meter readings and OOGA service fees | 2990-000 | | 6,225.99 | 37,973.23 |
| 02/11/16 | 9753 | Orwell Natural Gas | Gas | 2990-000 | | 28.35 | 37,944.88 |
| 02/11/16 | 9754 | RealLinx Inc | Telephone | 2990-000 | | 182.09 | 37,762.79 |
| 02/11/16 | 9755 | The Illuminating Co. | Electric | 2990-000 | | 198.44 | 37,564.35 |
| 02/11/16 | 9756 | United Health Care | Medical insurance - February 2016 | 2990-000 | | 963.52 | 36,600.83 |
| 02/12/16 | | payroll fee | GL16043FFM | 2990-000 | | 74.90 | 36,525.93 |
| 02/12/16 | | Feb 12 payroll | GL16043FFL | 2990-000 | | 5,750.07 | 30,775.86 |

## Form 2
### Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/16 | | Aflac online pmt | GL16047FFN | 2990-000 | | 92.82 | 30,683.04 |
| 02/19/16 | 9757 | Great Plains Exploration, LLC | Gathering natural gas | 2990-000 | | 5,110.65 | 25,572.39 |
| 02/19/16 | 9758 | Staples Business Advantage | Office supplies | 2990-000 | | 82.71 | 25,489.68 |
| 02/19/16 | 9759 | Time Warner Cable | Computer expense | 2990-000 | | 171.15 | 25,318.53 |
| 02/19/16 | 9760 | Computershare, Inc. | January 2016 service and expenses | 2990-000 | | 1,485.83 | 23,832.70 |
| 02/19/16 | 9761 | Great Plains Exploration, LLC | February rent - East Avenue | 2990-000 | | 1,050.00 | 22,782.70 |
| 02/19/16 | 9762 | Verizon Wireless | Telephone expense | 2990-000 | | 224.44 | 22,558.26 |
| 02/24/16 | | The Illuminating Co. | Electric The Illuminating Co. | 2990-000 | | -198.44 | 22,756.70 |
| 02/24/16 | 1001 | The Illuminating Co. | Electric | 2990-000 | | 108.00 | 22,648.70 |
| 02/26/16 | 1002 | Great Plains Exploration, LLC | Great Plains portion of GNR receipt for January 2016 | 2990-000 | | 18,129.79 | 4,518.91 |
| 02/26/16 | 1003 | Orwell Natural Gas | Gas | 2990-000 | | 9.45 | 4,509.46 |
| 02/26/16 | 1004 | Orwell Trumbull Pipeline Company | Gas transportation and telemeter charges | 2990-000 | | 6,064.02 | -1,554.56 |
| 02/26/16 | 1005 | Paragon Business Forms | Office supplies | 2990-000 | | 78.25 | -1,632.81 |
| 02/26/16 | 1006 | The Illuminating Co. | Electric - February 2016 | 2990-000 | | 90.44 | -1,723.25 |
| 02/26/16 | | Feb 26 payroll | GL16055FGH | 2990-000 | | 5,698.39 | -7,421.64 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/16 | Asset #8 | GNR receipt | GL16067FGP | 1130-000 | 79,968.74 | | 72,547.10 |
| 03/07/16 | Asset #14 | J. R. Smail Inc | 22696 | 1130-000 | 617.01 | | 73,164.11 |
| 03/07/16 | 1008 | Lyle J. Morris | Royalty - January 2016 | 2990-000 | | 96.52 | 73,067.59 |
| 03/07/16 | 1009 | William J. Sporar | Royalty - January 2016 | 2990-000 | | 17.95 | 73,049.64 |
| 03/07/16 | 1010 | William Ruple Co., LLC | Royalty - January 2016 | 2990-000 | | 87.25 | 72,962.39 |
| 03/07/16 | 1011 | Daniel Powers | Royalty - January 2016 | 2990-000 | | 178.15 | 72,784.24 |
| 03/07/16 | 1012 | Kristine Thut | Royalty - January 2016 | 2990-000 | | 104.86 | 72,679.38 |
| 03/07/16 | 1013 | Bruce Bullard | Royalty - January 2016 | 2990-000 | | 10.16 | 72,669.22 |
| 03/07/16 | 1014 | David C. Hulderman | Royalty - January 2016 | 2990-000 | | 41.25 | 72,627.97 |
| 03/07/16 | 1015 | Ralph Gamber | Royalty - January 2016 | 2990-000 | | 127.34 | 72,500.63 |
| 03/07/16 | 1016 | Lake Church of Christ | Royalty - January 2016 | 2990-000 | | 37.80 | 72,462.83 |
| 03/07/16 | 1017 | Colrolel SA LLC | Royalty - January 2016 | 2990-000 | | 89.41 | 72,373.42 |
| 03/07/16 | 1018 | Richard Silver | Royalty - January 2016 | 2990-000 | | 973.11 | 71,400.31 |
| 03/07/16 | 1019 | Laru Inc. | Royalty - January 2016 | 2990-000 | | 127.34 | 71,272.97 |
| 03/07/16 | 1020 | David A. Klima | Royalty - January 2016 | 2990-000 | | 25.51 | 71,247.46 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/16 | 1021 | Henry V. Bloom | Royalty - January 2016 | 2990-000 | | 22.68 | 71,224.78 |
| 03/07/16 | 1022 | Dennis M. Gehrisch Trustee | Royalty - January 2016 | 2990-000 | | 156.47 | 71,068.31 |
| 03/07/16 | 1023 | Deveney Oil and Gas Co. | Royalty - January 2016 | 2990-000 | | 445.71 | 70,622.60 |
| 03/07/16 | 1024 | Thomas Bryan | Royalty - January 2016 | 2990-000 | | 199.82 | 70,422.78 |
| 03/07/16 | 1025 | Eric Smeltzer | Royalty - January 2016 | 2990-000 | | 48.99 | 70,373.79 |
| 03/07/16 | 1026 | James W. Blum | Royalty - January 2016 | 2990-000 | | 281.68 | 70,092.11 |
| 03/07/16 | 1027 | Michael D. Gatto | Royalty - January 2016 | 2990-000 | | 72.00 | 70,020.11 |
| 03/07/16 | 1028 | Hilda Burris | Royalty - January 2016 | 2990-000 | | 26.90 | 69,993.21 |
| 03/07/16 | 1029 | Vera Keck Family Trust | Royalty - January 2016 | 2990-000 | | 127.90 | 69,865.31 |
| 03/07/16 | 1030 | Fred Watkins | Royalty - January 2016 | 2990-000 | | 31.51 | 69,833.80 |
| 03/07/16 | 1031 | Quail Developers Inc. | Royalty - January 2016 | 2990-000 | | 83.33 | 69,750.47 |
| 03/07/16 | 1032 | 8023 Crile Road LLC | Royalty - January 2016 | 2990-000 | | 76.00 | 69,674.47 |
| 03/07/16 | 1033 | Gerald S. King and Isabelle B. Bolton | Royalty - January 2016 | 2990-000 | | 175.45 | 69,499.02 |
| 03/07/16 | 1034 | Jeff Shibley | Royalty - January 2016 | 2990-000 | | 38.71 | 69,460.31 |
| 03/07/16 | 1035 | Hilaria Kerr | Royalty - January 2016 | 2990-000 | | 298.03 | 69,162.28 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/16 | 1036 | Carl Hill | Royalty - January 2016 | 2990-000 | | 84.13 | 69,078.15 |
| 03/07/16 | 1037 | Lakeland Community College District | Royalty - January 2016 | 2990-000 | | 608.94 | 68,469.21 |
| 03/07/16 | 1038 | Christopher Horsburgh | Royalty - January 2016 | 2990-000 | | 67.47 | 68,401.74 |
| 03/07/16 | 1039 | Ralph Victor Construction Inc. | Royalty - January 2016 | 2990-000 | | 316.56 | 68,085.18 |
| 03/07/16 | 1040 | David Bailey | Royalty - January 2016 | 2990-000 | | 325.82 | 67,759.36 |
| 03/07/16 | 1041 | Ann H Andrews, Trustee | Royalty - January 2016 | 2990-000 | | 26.99 | 67,732.37 |
| 03/07/16 | 1042 | Richard Mears | Royalty - January 2016 | 2990-000 | | 141.68 | 67,590.69 |
| 03/07/16 | 1043 | Thomas E. Wheeler | Royalty - January 2016 | 2990-000 | | 236.13 | 67,354.56 |
| 03/07/16 | 1044 | Kelly L. Sommers, Trustee | Royalty - January 2016 | 2990-000 | | 11.06 | 67,343.50 |
| 03/07/16 | 1045 | City of Mentor | Royalty - January 2016 | 2990-000 | | 93.04 | 67,250.46 |
| 03/07/16 | 1046 | Bruce Williams | Royalty - January 2016 | 2990-000 | | 69.56 | 67,180.90 |
| 03/07/16 | 1047 | Karen A. Baughman | Royalty - January 2016 | 2990-000 | | 25.31 | 67,155.59 |
| 03/07/16 | 1048 | James R. Brady | Royalty - January 2016 | 2990-000 | | 25.12 | 67,130.47 |
| 03/07/16 | 1049 | Kelly R. Jons | Royalty - January 2016 | 2990-000 | | 25.12 | 67,105.35 |
| 03/07/16 | 1050 | Relak Land Holdings, LLC | Royalty - January 2016 | 2990-000 | | 89.25 | 67,016.10 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/16 | | March 11 payroll | GL16069G0M | 2990-000 | | 5,689.19 | 61,326.91 |
| 03/11/16 | | payroll fees | GL16071G11 | 2990-000 | | 74.90 | 61,252.01 |
| 03/14/16 | | Aflac online payment | GL16071G10 | 2990-000 | | 92.82 | 61,159.19 |
| 03/16/16 | | Orwell Trumbull Pipeline Company | Check reversed Orwell Trumbull Pipeline Company | 2990-000 | | -2,921.70 | 64,080.89 |
| 03/16/16 | 1051 | Computershare, Inc. | February 2016 services and expenses | 2990-000 | | 712.46 | 63,368.43 |
| 03/16/16 | 1052 | Carolyn Coatoam | Mileage reimbursement | 2990-000 | | 140.40 | 63,228.03 |
| 03/16/16 | 1053 | Diversified Business Systems, Inc. | Computer expense -email filtering | 2990-000 | | 32.10 | 63,195.93 |
| 03/16/16 | 1054 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 63,179.73 |
| 03/16/16 | 1055 | Great Plains Exploration, LLC | Hauling, brine disposal, production, meter readings, OOGA service fees, March rent | 2990-000 | | 6,516.39 | 56,663.34 |
| 03/16/16 | 1056 | Orwell Natural Gas | Gas | 2990-000 | | 28.35 | 56,634.99 |
| 03/16/16 | 1057 | Orwell Trumbull Pipeline Company | Check reversed | 2990-000 | | 2,921.70 | 53,713.29 |
| 03/16/16 | 1058 | RealLinx Inc | Telephone | 2990-000 | | 182.09 | 53,531.20 |
| 03/16/16 | 1059 | The Illuminating Co. | Electric | 2990-000 | | 50.65 | 53,480.55 |
| 03/16/16 | 1060 | Time Warner Cable | Computer expense - internet | 2990-000 | | 171.15 | 53,309.40 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | John D Oil and Gas Company | **Bank Name:** Erie Bank |
| | | **Account:** ******1575 - Checking Account |
| **Taxpayer ID#:** | **-***2723 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/16 | 1061 | United Health Care | Medical insurance | 2990-000 | | 921.80 | 52,387.60 |
| 03/16/16 | 1062 | Verizon Wireless | Telephone | 2990-000 | | 268.34 | 52,119.26 |
| 03/16/16 | | BWC online pmt | GL16076G14 | 2990-000 | | 47.66 | 52,071.60 |
| 03/21/16 | Asset #8 | GNR receipt | GL16081G1H | 1130-000 | 68,784.16 | | 120,855.76 |
| 03/24/16 | 1063 | Great Plains Exploration, LLC | Gas Natural GPE portion of GNR receipt for February | 2990-000 | | 12,256.95 | 108,598.81 |
| 03/24/16 | 1064 | Orwell Trumbull Pipeline Company | Gas transportation and telemeter charges | 2990-000 | | 2,921.70 | 105,677.11 |
| 03/25/16 | | March 25 payroll | GL16083G1J | 2990-000 | | 5,685.37 | 99,991.74 |
| 03/31/16 | 1065 | Great Plains Exploration, LLC | Well production | 2990-000 | | 8,055.00 | 91,936.74 |
| 04/01/16 | Asset #14 | J. R. Smail Inc | 22769 | 1130-000 | 795.52 | | 92,732.26 |
| 04/01/16 | 1066 | David & Barbara Bailey | Free gas payment in lieu of delivery February 2015 - January 2016 | 2990-000 | | 649.00 | 92,083.26 |
| 04/01/16 | 1067 | James W. Blum | Free gas payment in lieu of delivery February 2015 - January 2016 | 2990-000 | | 1,038.00 | 91,045.26 |
| 04/01/16 | 1068 | Carolyn Coatoam | Auto expense | 2990-000 | | 156.60 | 90,888.66 |
| 04/01/16 | 1069 | Great Plains Exploration, LLC | April rent - Station Street | 2990-000 | | 1,050.00 | 89,838.66 |
| 04/01/16 | 1070 | Carl Hill | Free gas payment in lieu of delivery February 2015 - January 2016 | 2990-000 | | 929.00 | 88,909.66 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/16 | 1071 | Orwell Natural Gas | Gas | 2990-000 | | 44.93 | 88,864.73 |
| 04/01/16 | 1072 | Staples Business Advantage | Office supplies | 2990-000 | | 229.45 | 88,635.28 |
| 04/01/16 | 1073 | United Health Care | Medical insurance - April 2016 | 2990-000 | | 990.63 | 87,644.65 |
| 04/05/16 | Asset #15 | Verizon refund | GL16096G67 | 1290-000 | 69.37 | | 87,714.02 |
| 04/06/16 | 1074 | W.J. Griesmer | Royalty - Feb 2016 | 2990-000 | | 554.60 | 87,159.42 |
| 04/06/16 | 1075 | Lyle J. Morris | Royalty - Feb 2016 | 2990-000 | | 157.70 | 87,001.72 |
| 04/06/16 | 1076 | William J. Sporar | Royalty - Feb 2016 | 2990-000 | | 51.58 | 86,950.14 |
| 04/06/16 | 1077 | William Ruple Co., LLC | Royalty - Feb 2016 | 2990-000 | | 125.18 | 86,824.96 |
| 04/06/16 | 1078 | Daniel Powers | Royalty - Feb 2016 | 2990-000 | | 242.33 | 86,582.63 |
| 04/06/16 | 1079 | Kristine Thut | Royalty - Feb 2016 | 2990-000 | | 164.51 | 86,418.12 |
| 04/06/16 | 1080 | Bruce Bullard | Royalty - Feb 2016 | 2990-000 | | 22.85 | 86,395.27 |
| 04/06/16 | 1081 | David C. Hulderman | Royalty - Feb 2016 | 2990-000 | | 22.52 | 86,372.75 |
| 04/06/16 | 1082 | Ralph Gamber | Royalty - Feb 2016 | 2990-000 | | 83.43 | 86,289.32 |
| 04/06/16 | 1083 | Lake Church of Christ | Royalty - Feb 2016 | 2990-000 | | 31.40 | 86,257.92 |
| 04/06/16 | 1084 | Colrolel SA LLC | Royalty - Feb 2016 | 2990-000 | | 185.55 | 86,072.37 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/16 | 1085 | Richard Silver | Royalty - Feb 2016 | 2990-000 | | 973.34 | 85,099.03 |
| 04/06/16 | 1086 | Laru Inc. | Royalty - Feb 2016 | 2990-000 | | 83.43 | 85,015.60 |
| 04/06/16 | 1087 | David A. Klima | Royalty - Feb 2016 | 2990-000 | | 13.92 | 85,001.68 |
| 04/06/16 | 1088 | Willis Haines | Royalty - Jan & Feb 2016 | 2990-000 | | 34.77 | 84,966.91 |
| 04/06/16 | 1089 | Henry V. Bloom | Royalty - Feb 2016 | 2990-000 | | 32.54 | 84,934.37 |
| 04/06/16 | 1090 | William Franz | Royalty - Jan & Feb 2016 | 2990-000 | | 10.53 | 84,923.84 |
| 04/06/16 | 1091 | Dennis M. Gehrisch Trustee | Royalty - Jan 2016 | 2990-000 | | 324.72 | 84,599.12 |
| 04/06/16 | 1092 | Deveney Oil and Gas Co. | Royalties July 2015, Nov 2015, Dec 2015, Jan 2016, Feb 2016 | 2990-000 | | 253.38 | 84,345.74 |
| 04/06/16 | 1093 | Thomas Bryan | Royalty - Feb 2016 | 2990-000 | | 407.81 | 83,937.93 |
| 04/06/16 | 1094 | Eric Smeltzer | Royalty - Feb 2016 | 2990-000 | | 87.30 | 83,850.63 |
| 04/06/16 | 1095 | James W. Blum | Royalty - Feb 2016 | 2990-000 | | 501.94 | 83,348.69 |
| 04/06/16 | 1096 | Michael D. Gatto | Royalty - Feb 2016 | 2990-000 | | 171.38 | 83,177.31 |
| 04/06/16 | 1097 | Hilda Burris | Royalty - Feb 2016 | 2990-000 | | 64.03 | 83,113.28 |
| 04/06/16 | 1098 | Vera Keck Family Trust | Royalty - Feb 2016 | 2990-000 | | 75.62 | 83,037.66 |
| 04/06/16 | 1099 | Fred Watkins | Royalty - Feb 2016 | 2990-000 | | 18.63 | 83,019.03 |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | |
| **Case Name:** | John D Oil and Gas Company | |
| **Taxpayer ID#:** | **-***2723 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Erie Bank |
| **Account:** | ******1575 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/16 | 1100 | Quail Developers Inc. | Royalty - Feb 2016 | 2990-000 | | 84.30 | 82,934.73 |
| 04/06/16 | 1101 | 8023 Crile Road LLC | Royalty - Feb 2016 | 2990-000 | | 76.88 | 82,857.85 |
| 04/06/16 | 1102 | Gerald S. King and Isabelle B. Bolton | Royalty - Feb 2016 | 2990-000 | | 304.51 | 82,553.34 |
| 04/06/16 | 1103 | Jeff Shibley | Royalty - Feb 2016 | 2990-000 | | 167.16 | 82,386.18 |
| 04/06/16 | 1104 | Hilaria Kerr | Royalty - Feb 2016 | 2990-000 | | 206.67 | 82,179.51 |
| 04/06/16 | 1105 | Carl Hill | Royalty - Feb 2016 | 2990-000 | | 117.40 | 82,062.11 |
| 04/06/16 | 1106 | Lakeland Community College District | Royalty - Feb 2016 | 2990-000 | | 638.44 | 81,423.67 |
| 04/06/16 | 1107 | Christopher Horsburgh | Royalty - Feb 2016 | 2990-000 | | 133.76 | 81,289.91 |
| 04/06/16 | 1108 | Ralph Victor Construction Inc. | Royalties February 2016 Schroeder #13, Thirion | 2990-000 | | 784.22 | 80,505.69 |
| 04/06/16 | 1109 | David Bailey | Royalty - Feb 2016 | 2990-000 | | 97.62 | 80,408.07 |
| 04/06/16 | 1110 | Ann H Andrews, Trustee | Royalty - Feb 2016 | 2990-000 | | 25.03 | 80,383.04 |
| 04/06/16 | 1111 | Richard Mears | Royalty - Feb 2016 | 2990-000 | | 131.44 | 80,251.60 |
| 04/06/16 | 1112 | Thomas E. Wheeler | Royalties - July 2015, Sept 2015, Nov 2015, Dec 2015, Jan 2016 and Feb 2016 | 2990-000 | | 124.52 | 80,127.08 |
| 04/06/16 | 1113 | Kelly L. Sommers, Trustee | Royalty - Feb 2016 | 2990-000 | | 12.65 | 80,114.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/16 | 1114 | Richard Sommers | Royalty - Janj - Feb 2016 | 2990-000 | | 19.88 | 80,094.55 |
| 04/06/16 | 1115 | City of Mentor | Royalty - Feb 2016 | 2990-000 | | 67.80 | 80,026.75 |
| 04/06/16 | 1116 | Mentor Schools Board of Education | Royalty - Jan - Feb 2016 | 2990-000 | | 12.16 | 80,014.59 |
| 04/06/16 | 1117 | Bruce Williams | Royalty - Feb 2016 | 2990-000 | | 112.20 | 79,902.39 |
| 04/06/16 | 1118 | Karen A. Baughman | Royalty - Feb 2016 | 2990-000 | | 40.83 | 79,861.56 |
| 04/06/16 | 1119 | James R. Brady | Royalty - Feb 2016 | 2990-000 | | 40.53 | 79,821.03 |
| 04/06/16 | 1120 | Kelly R. Jons | Royalty - Feb 2016 | 2990-000 | | 40.53 | 79,780.50 |
| 04/06/16 | 1121 | Relak Land Holdings, LLC | Royalty - Feb 2016 | 2990-000 | | 143.96 | 79,636.54 |
| 04/07/16 | | payroll fees | GL16099G9D | 2990-000 | | 74.90 | 79,561.64 |
| 04/08/16 | | April 8 payroll | GL16098G9C | 2990-000 | | 5,685.37 | 73,876.27 |
| 04/15/16 | | Aflac on line | GL16106G9K | 2990-000 | | 151.98 | 73,724.29 |
| 04/19/16 | Asset #8 | GNR receipt | GL16110G9Q | 1130-000 | 55,019.24 | | 128,743.53 |
| 04/19/16 | 1122 | Computershare, Inc. | March 2016 - services and expenses | 2990-000 | | 724.65 | 128,018.88 |
| 04/19/16 | 1123 | Diversified Business Systems, Inc. | Computer expense - email filtering | 2990-000 | | 16.05 | 128,002.83 |
| 04/19/16 | 1124 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 127,986.63 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/16 | 1125 | Great Plains Exploration, LLC | Well service | 2990-000 | | 8,300.00 | 119,686.63 |
| 04/19/16 | 1126 | Orwell Natural Gas | Gas | 2990-000 | | 37.80 | 119,648.83 |
| 04/19/16 | 1127 | Orwell Trumbull Pipeline Company | Gas transportation and telemeter charges - March 2016 | 2990-000 | | 4,333.31 | 115,315.52 |
| 04/19/16 | 1128 | RealLinx Inc | Telephone | 2990-000 | | 182.09 | 115,133.43 |
| 04/19/16 | 1129 | 8500 Station Street LLC | Rent | 2990-000 | | 7,000.00 | 108,133.43 |
| 04/19/16 | 1130 | Time Warner Cable | Computer expense - internet | 2990-000 | | 171.15 | 107,962.28 |
| 04/19/16 | 1131 | Verizon Wireless | Telephone | 2990-000 | | 224.26 | 107,738.02 |
| 04/20/16 | 1132 | Insurance Partners Agency, Inc | 2016 - 2017 Commercial liability and umbrella insurance | 2990-000 | | 9,414.95 | 98,323.07 |
| 04/22/16 | | April 22 payroll | GL16110G9T | 2990-000 | | 5,039.47 | 93,283.60 |
| 04/27/16 | | W.J. Griesmer | Royalty - Feb 2016 W.J. Griesmer | 2990-000 | | -554.60 | 93,838.20 |
| 04/27/16 | | CAT Tax Q1 2016 | GL16118GAB | 2990-000 | | 150.00 | 93,688.20 |
| 04/29/16 | Asset #14 | J. R. Smail Inc | Net interest in wells operated by JR Smail | 1130-000 | 322.19 | | 94,010.39 |
| 04/29/16 | 1133 | Great Plains Exploration, LLC | Gas natural  - GPE portion of GNR receipt for March | 2990-000 | | 8,599.41 | 85,410.98 |
| 04/29/16 | 1134 | Stan Snyder | Telephone | 2990-000 | | 131.09 | 85,279.89 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/16 | | May 6 payroll | GL16130GAE | 2990-000 | | 3,931.12 | 81,348.77 |
| 05/08/16 | | payroll service fees | GL16130GAF | 2990-000 | | 74.90 | 81,273.87 |
| 05/09/16 | | 8023 Crile Road LLC | Royalty - Feb 2016 8023 Crile Road LLC | 2990-000 | | -76.88 | 81,350.75 |
| 05/09/16 | | 8023 Crile Road LLC | Royalty - January 2016 8023 Crile Road LLC | 2990-000 | | -76.00 | 81,426.75 |
| 05/10/16 | 1135 | Computershare, Inc. | April 2016 - services and expenses | 2990-000 | | 709.12 | 80,717.63 |
| 05/10/16 | 1136 | Carolyn Coatoam | Auto expense | 2990-000 | | 81.00 | 80,636.63 |
| 05/10/16 | 1137 | Diversified Business Systems, Inc. | Computer expense - email filtering | 2990-000 | | 112.35 | 80,524.28 |
| 05/10/16 | 1138 | Great Plains Exploration, LLC | Rent and well monthly service | 2990-000 | | 9,350.00 | 71,174.28 |
| 05/10/16 | 1139 | Insurance Partners Agency, Inc | Commercial insurance renewal | 2990-000 | | 9,413.00 | 61,761.28 |
| 05/10/16 | 1140 | Orwell Natural Gas | Gas | 2990-000 | | 28.35 | 61,732.93 |
| 05/10/16 | 1141 | Carolyn Coatoam | Petty cash for postage | 2990-000 | | 213.00 | 61,519.93 |
| 05/10/16 | 1142 | RealLinx Inc | Telephone | 2990-000 | | 182.09 | 61,337.84 |
| 05/10/16 | 1143 | Tartan Benefit Services, Ltd. | Workers' Comp - pro-rated | 2990-000 | | 62.50 | 61,275.34 |
| 05/10/16 | 1144 | United Health Care | Medical insurance - May 2016 | 2990-000 | | 990.63 | 60,284.71 |
| 05/10/16 | 1145 | Verizon Wireless | Telephone | 2990-000 | | 94.93 | 60,189.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/16 | 1146 | W.J. Griesmer | Royalties - Jan - Mar 2016 | 2990-000 | | 1,491.34 | 58,698.44 |
| 05/10/16 | 1147 | Lyle J. Morris | Royalty - March 2016 | 2990-000 | | 140.79 | 58,557.65 |
| 05/10/16 | 1148 | William Ruple Co., LLC | Royalty - March 2016 | 2990-000 | | 116.93 | 58,440.72 |
| 05/10/16 | 1149 | Daniel Powers | Royalty - March 2016 | 2990-000 | | 181.49 | 58,259.23 |
| 05/10/16 | 1150 | Kristine Thut | Royalty - March 2016 | 2990-000 | | 150.94 | 58,108.29 |
| 05/10/16 | 1151 | Bruce Bullard | Royalty - March 2016 | 2990-000 | | 25.61 | 58,082.68 |
| 05/10/16 | 1152 | David C. Hulderman | Royalty - March 2016 | 2990-000 | | 37.31 | 58,045.37 |
| 05/10/16 | 1153 | Ralph Gamber | Royalty - March 2016 | 2990-000 | | 110.82 | 57,934.55 |
| 05/10/16 | 1154 | Lake Church of Christ | Royalty - March 2016 | 2990-000 | | 36.77 | 57,897.78 |
| 05/10/16 | 1155 | Colrolel SA LLC | Royalty - March 2016 | 2990-000 | | 135.97 | 57,761.81 |
| 05/10/16 | 1156 | Richard Silver | Royalty - March 2016 | 2990-000 | | 973.20 | 56,788.61 |
| 05/10/16 | 1157 | Laru Inc. | Royalty - March 2016 | 2990-000 | | 110.82 | 56,677.79 |
| 05/10/16 | 1158 | David A. Klima | Royalty - March 2016 | 2990-000 | | 23.07 | 56,654.72 |
| 05/10/16 | 1159 | Henry V. Bloom | Royalty - March 2016 | 2990-000 | | 30.40 | 56,624.32 |
| 05/10/16 | 1160 | Dennis M. Gehrisch Trustee | Royalty - March 2016 | 2990-000 | | 237.95 | 56,386.37 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/16 | 1161 | Deveney Oil and Gas Co. | Royalty - March 2016 | 2990-000 | | 346.22 | 56,040.15 |
| 05/10/16 | 1162 | Thomas Bryan | Royalty - March 2016 | 2990-000 | | 210.25 | 55,829.90 |
| 05/10/16 | 1163 | Eric Smeltzer | Royalty - March 2016 | 2990-000 | | 62.78 | 55,767.12 |
| 05/10/16 | 1164 | James W. Blum | Royalty - March 2016 | 2990-000 | | 360.96 | 55,406.16 |
| 05/10/16 | 1165 | Michael D. Gatto | Royalty - March 2016 | 2990-000 | | 237.22 | 55,168.94 |
| 05/10/16 | 1166 | Hilda Burris | Royalty - March 2016 | 2990-000 | | 88.63 | 55,080.31 |
| 05/10/16 | 1167 | Quail Developers Inc. | Royalty - March 2016 | 2990-000 | | 90.98 | 54,989.33 |
| 05/10/16 | 1168 | 8023 Crile Road LLC | Royalties Jan-Mar 2016 | 2990-000 | | 235.85 | 54,753.48 |
| 05/10/16 | 1169 | Gerald S. King and Isabelle B. Bolton | Royalty - March 2016 | 2990-000 | | 265.25 | 54,488.23 |
| 05/10/16 | 1170 | Jeff Shibley | Royalty - March 2016 | 2990-000 | | 114.73 | 54,373.50 |
| 05/10/16 | 1171 | Hilaria Kerr | Royalty - March 2016 | 2990-000 | | 180.30 | 54,193.20 |
| 05/10/16 | 1172 | Carl Hill | Royalty - March 2016 | 2990-000 | | 86.04 | 54,107.16 |
| 05/10/16 | 1173 | Lakeland Community College District | Royalty - March 2016 | 2990-000 | | 483.90 | 53,623.26 |
| 05/10/16 | 1174 | Christopher Horsburgh | Royalty - March 2016 | 2990-000 | | 112.14 | 53,511.12 |
| 05/10/16 | 1175 | Ralph Victor Construction Inc. | Royalty - March 2016 | 2990-000 | | 497.64 | 53,013.48 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/10/16 | 1176 | David Bailey | Royalty - March 2016 | 2990-000 | | 212.04 | 52,801.44 |
| 05/10/16 | 1177 | Ann H Andrews, Trustee | Royalty - March 2016 | 2990-000 | | 66.70 | 52,734.74 |
| 05/10/16 | 1178 | Richard Mears | Royalty - March 2016 | 2990-000 | | 350.20 | 52,384.54 |
| 05/10/16 | 1179 | Daniel E. Thirion | Royalty - Jan, Feb, March 2016 | 2990-000 | | 18.81 | 52,365.73 |
| 05/10/16 | 1180 | Thomas E. Wheeler | Royalty - March 2016 | 2990-000 | | 521.03 | 51,844.70 |
| 05/10/16 | 1181 | Kelly L. Sommers, Trustee | Royalty - March 2016 | 2990-000 | | 12.12 | 51,832.58 |
| 05/10/16 | 1182 | Richard Sommers | Royalty - March 2016 | 2990-000 | | 10.16 | 51,822.42 |
| 05/10/16 | 1183 | City of Mentor | Royalty - March 2016 | 2990-000 | | 82.27 | 51,740.15 |
| 05/10/16 | 1184 | Bruce Williams | Royalty - March 2016 | 2990-000 | | 100.09 | 51,640.06 |
| 05/10/16 | 1185 | Karen A. Baughman | Royalty - March 2016 | 2990-000 | | 36.42 | 51,603.64 |
| 05/10/16 | 1186 | James R. Brady | Royalty - March 2016 | 2990-000 | | 36.15 | 51,567.49 |
| 05/10/16 | 1187 | Kelly R. Jons | Royalty - March 2016 | 2990-000 | | 36.15 | 51,531.34 |
| 05/10/16 | 1188 | Relak Land Holdings, LLC | Royalty - March 2016 | 2990-000 | | 128.42 | 51,402.92 |
| 05/10/16 | | Sev tax Q1 paid online | GL16131GAT | 2990-000 | | 984.12 | 50,418.80 |
| 05/11/16 | | W.J. Griesmer | Royalties - Jan - Mar 2016 W.J. Griesmer | 2990-000 | | -1,491.34 | 51,910.14 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/11/16 | | 8023 Crile Road LLC | Royalties Jan-Mar 2016 8023 Crile Road LLC | 2990-000 | | -235.85 | 52,145.99 |
| 05/11/16 | Asset #15 | bond refund | GL16132GFX | 1290-000 | 2,090.00 | | 54,235.99 |
| 05/13/16 | | Aflac online pmt | GL16133GG0 | 2990-000 | | 151.98 | 54,084.01 |
| 05/16/16 | 1189 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 54,067.81 |
| 05/16/16 | 1190 | Orwell Natural Gas | Gas | 2990-000 | | 9.45 | 54,058.36 |
| 05/16/16 | 1191 | Time Warner Cable | Computer expense - internet | 2990-000 | | 171.15 | 53,887.21 |
| 05/20/16 | | May 20 payroll | GL16141GG4 | 2990-000 | | 4,011.86 | 49,875.35 |
| 05/23/16 | Asset #8 | GNR receipt | GL16144GG6 | 1230-000 | 59,177.91 | | 109,053.26 |
| 05/23/16 | Asset #14 | Dennis M. Gehrisch Trustee | 5632 | 1130-000 | 41.67 | | 109,094.93 |
| 05/31/16 | | payroll fee | GL16152GGI | 2990-000 | | 74.90 | 109,020.03 |
| 06/02/16 | Asset #14 | J. R. Smail Inc | Net interest in wells operated by JR Smail | 1130-000 | 2,789.27 | | 111,809.30 |
| 06/03/16 | | June 3 payroll | GL16153GGO | 2990-000 | | 3,904.21 | 107,905.09 |
| 06/06/16 | Asset #14 | Dennis M. Gehrisch Trustee | Royalty | 1130-000 | 25.54 | | 107,930.63 |
| 06/08/16 | 1192 | Lyle J. Morris | Royalty - April 2016 | 2990-000 | | 112.49 | 107,818.14 |
| 06/08/16 | 1193 | William J. Sporar | Royalty - April 2016 | 2990-000 | | 18.03 | 107,800.11 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/16 | 1194 | William Ruple Co., LLC | Royalty - April 2016 | 2990-000 | | 125.04 | 107,675.07 |
| 06/08/16 | 1195 | Daniel Powers | Royalty - April 2016 | 2990-000 | | 208.23 | 107,466.84 |
| 06/08/16 | 1196 | Kristine Thut | Royalty - April 2016 | 2990-000 | | 103.49 | 107,363.35 |
| 06/08/16 | 1197 | Bruce Bullard | Royalty - April 2016 | 2990-000 | | 13.58 | 107,349.77 |
| 06/08/16 | 1198 | David C. Hulderman | Royalty - April 2016 | 2990-000 | | 51.77 | 107,298.00 |
| 06/08/16 | 1199 | Ralph Gamber | Royalty - April 2016 | 2990-000 | | 181.55 | 107,116.45 |
| 06/08/16 | 1200 | Lake Church of Christ | Royalty - April 2016 | 2990-000 | | 42.88 | 107,073.57 |
| 06/08/16 | 1201 | Colrolel SA LLC | Royalty - April 2016 | 2990-000 | | 67.67 | 107,005.90 |
| 06/08/16 | 1202 | Richard Silver | Royalty - April 2016 | 2990-000 | | 898.92 | 106,106.98 |
| 06/08/16 | 1203 | Laru Inc. | Royalty - April 2016 | 2990-000 | | 181.55 | 105,925.43 |
| 06/08/16 | 1204 | David A. Klima | Royalty - April 2016 | 2990-000 | | 32.02 | 105,893.41 |
| 06/08/16 | 1205 | Henry V. Bloom | Royalty - April 2016 | 2990-000 | | 32.51 | 105,860.90 |
| 06/08/16 | 1206 | William Franz | Royalty - March and April 2016 | 2990-000 | | 12.51 | 105,848.39 |
| 06/08/16 | 1207 | Dennis M. Gehrisch Trustee | Royalty - April 2016 | 2990-000 | | 118.41 | 105,729.98 |
| 06/08/16 | 1208 | Deveney Oil and Gas Co. | Royalty - April 2016 | 2990-000 | | 549.68 | 105,180.30 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/16 | 1209 | Thomas Bryan | Royalty - April 2016 | 2990-000 | | 119.12 | 105,061.18 |
| 06/08/16 | 1210 | Eric Smeltzer | Royalty - April 2016 | 2990-000 | | 65.11 | 104,996.07 |
| 06/08/16 | 1211 | James W. Blum | Royalty - April 2016 | 2990-000 | | 374.37 | 104,621.70 |
| 06/08/16 | 1212 | Cometic Gasket | Royalties - Jan, Feb Apr 2016 | 2990-000 | | 13.83 | 104,607.87 |
| 06/08/16 | 1213 | Jeffrey Gorman | Royalties - Jan, Feb Apr 2016 | 2990-000 | | 12.24 | 104,595.63 |
| 06/08/16 | 1214 | Michael D. Gatto | Royalty - April 2016 | 2990-000 | | 154.36 | 104,441.27 |
| 06/08/16 | 1215 | Hilda Burris | Royalty - April 2016 | 2990-000 | | 57.68 | 104,383.59 |
| 06/08/16 | 1216 | Quail Developers Inc. | Royalty - April 2016 | 2990-000 | | 94.80 | 104,288.79 |
| 06/08/16 | 1217 | Gerald S. King and Isabelle B. Bolton | Royalty - April 2016 | 2990-000 | | 207.09 | 104,081.70 |
| 06/08/16 | 1218 | Jeff Shibley | Royalty - April 2016 | 2990-000 | | 115.43 | 103,966.27 |
| 06/08/16 | 1219 | Hilaria Kerr | Royalty - April 2016 | 2990-000 | | 187.03 | 103,779.24 |
| 06/08/16 | 1220 | Carl Hill | Royalty - April 2016 | 2990-000 | | 97.78 | 103,681.46 |
| 06/08/16 | 1221 | Lakeland Community College District | Royalty - April 2016 | 2990-000 | | 424.46 | 103,257.00 |
| 06/08/16 | 1222 | Christopher Horsburgh | Royalty - April 2016 | 2990-000 | | 187.55 | 103,069.45 |
| 06/08/16 | 1223 | Ralph Victor Construction Inc. | Royalty - April 2016 | 2990-000 | | 562.24 | 102,507.21 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/16 | 1224 | David Bailey | Royalty - April 2016 | 2990-000 | | 201.56 | 102,305.65 |
| 06/08/16 | 1225 | Ann H Andrews, Trustee | Royalty - April 2016 | 2990-000 | | 11.59 | 102,294.06 |
| 06/08/16 | 1226 | Richard Mears | Royalty - April 2016 | 2990-000 | | 60.84 | 102,233.22 |
| 06/08/16 | 1227 | Warren Blackmore | Royalties Jan, Feb, Apr 2016 | 2990-000 | | 40.56 | 102,192.66 |
| 06/08/16 | 1228 | Thomas E. Wheeler | Royalty - April 2016 | 2990-000 | | 87.72 | 102,104.94 |
| 06/08/16 | 1229 | Kelly L. Sommers, Trustee | Royalty - April 2016 | 2990-000 | | 12.44 | 102,092.50 |
| 06/08/16 | 1230 | Richard Sommers | Royalty - April 2016 | 2990-000 | | 10.43 | 102,082.07 |
| 06/08/16 | 1231 | City of Mentor | Royalty - April 2016 | 2990-000 | | 64.80 | 102,017.27 |
| 06/08/16 | 1232 | Mentor Schools Board of Education | Royalty - March - April 2016 | 2990-000 | | 12.68 | 102,004.59 |
| 06/08/16 | 1233 | Bruce Williams | Royalty - April 2016 | 2990-000 | | 85.70 | 101,918.89 |
| 06/08/16 | 1234 | Karen A. Baughman | Royalty - April 2016 | 2990-000 | | 31.18 | 101,887.71 |
| 06/08/16 | 1235 | James R. Brady | Royalty - April 2016 | 2990-000 | | 30.96 | 101,856.75 |
| 06/08/16 | 1236 | Kelly R. Jons | Royalty - April 2016 | 2990-000 | | 30.96 | 101,825.79 |
| 06/08/16 | 1237 | Relak Land Holdings, LLC | Royalty - April 2016 | 2990-000 | | 109.96 | 101,715.83 |
| 06/08/16 | 1238 | Concord Development Company LLC | Royalty - April 2016 | 2990-000 | | 86.46 | 101,629.37 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/16 | 1239 | Diversified Business Systems, Inc. | Computer expense - email filtering | 2990-000 | | 16.05 | 101,613.32 |
| 06/08/16 | 1240 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 101,597.12 |
| 06/08/16 | 1241 | Great Plains Exploration, LLC | June rent, April well service, GPE portion of GNR, brine hauling, disposal and OOGA fees | 2990-000 | | 26,419.15 | 75,177.97 |
| 06/08/16 | 1242 | Richard and Michelle Mears | Gas reimbursement for free gas due to original stray lease | 2990-000 | | 1,332.25 | 73,845.72 |
| 06/08/16 | 1243 | Ohio Bureau of Workers' Compensation | Workers' comp | 2990-000 | | 45.58 | 73,800.14 |
| 06/08/16 | 1244 | Orwell Natural Gas | Gas | 2990-000 | | 28.35 | 73,771.79 |
| 06/08/16 | 1245 | Orwell Trumbull Pipeline Company | Transportation and telemeter charges | 2990-000 | | 5,803.25 | 67,968.54 |
| 06/08/16 | 1246 | RealLinx Inc | Telephone | 2990-000 | | 182.09 | 67,786.45 |
| 06/08/16 | 1247 | Staples Business Advantage | Office supplies | 2990-000 | | 133.92 | 67,652.53 |
| 06/08/16 | 1248 | United Health Care | Medical insurance June 2016 | 2990-000 | | 990.63 | 66,661.90 |
| 06/08/16 | 1249 | Concord Development Company LLC | Past due royalty | 2990-000 | | 235.85 | 66,426.05 |
| 06/14/16 | | Aflac online pmt | GL16165GM1 | 2990-000 | | 151.98 | 66,274.07 |
| 06/17/16 | | June 17 payroll | GL16167GMC | 2990-000 | | 4,065.69 | 62,208.38 |
| 06/20/16 | 1250 | Verizon Wireless | Telephone | 2990-000 | | 69.27 | 62,139.11 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/16 | | payroll service fees | GL16174GMF | 2990-000 | | 74.90 | 62,064.21 |
| 06/27/16 | Asset #8 | received from GNR | GL16179GML | 1130-000 | 45,511.30 | | 107,575.51 |
| 06/30/16 | | Great Plains Exploration, LLC | Rent and well service Great Plains Exploration, LLC | 2990-000 | | -10,669.99 | 118,245.50 |
| 06/30/16 | 1251 | Cedar GEM LLC | Royalties Jan - Mar 2016 | 2990-000 | | 1,491.34 | 116,754.16 |
| 06/30/16 | 1252 | Computershare, Inc. | Chapter 7 investor services | 2990-000 | | 715.81 | 116,038.35 |
| 06/30/16 | 1253 | Carolyn Coatoam | Office supplies | 2990-000 | | 103.68 | 115,934.67 |
| 06/30/16 | 1254 | Great Plains Exploration, LLC | Rent and well service | 2990-000 | | 10,669.99 | 105,264.68 |
| 06/30/16 | 1255 | Richard and Michelle Mears | Gas reimbursement for free gas | 2990-000 | | 90.61 | 105,174.07 |
| 06/30/16 | 1256 | Orwell Trumbull Pipeline Company | Transportation charges | 2990-000 | | 9,995.22 | 95,178.85 |
| 06/30/16 | 1257 | The Illuminating Co. | Electric | 2990-000 | | 47.50 | 95,131.35 |
| 06/30/16 | 1258 | Time Warner Cable | Telephone | 2990-000 | | 276.77 | 94,854.58 |
| 06/30/16 | 1259 | Verizon Wireless | Telephone | 2990-000 | | 152.71 | 94,701.87 |
| 06/30/16 | 1260 | Great Plains Exploration, LLC | Rent and well service | 2990-000 | | 10,161.24 | 84,540.63 |
| 06/30/16 | 1261 | Lyle J. Morris | Royalty May 2016 | 2990-000 | | 91.49 | 84,449.14 |
| 06/30/16 | 1262 | William Ruple Co., LLC | Royalty May 2016 | 2990-000 | | 108.55 | 84,340.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | 1263 | Daniel Powers | Royalty May 2016 | 2990-000 | | 176.68 | 84,163.91 |
| 06/30/16 | 1264 | Kristine Thut | Royalty May 2016 | 2990-000 | | 77.38 | 84,086.53 |
| 06/30/16 | 1265 | Robert Bundy | Royalty May 2016 | 2990-000 | | 13.41 | 84,073.12 |
| 06/30/16 | 1266 | Bruce Bullard | Royalty May 2016 | 2990-000 | | 12.58 | 84,060.54 |
| 06/30/16 | 1267 | Charles M. Andrews | Royalty March - May 2016 | 2990-000 | | 10.28 | 84,050.26 |
| 06/30/16 | 1268 | David C. Hulderman | Royalty May 2016 | 2990-000 | | 38.95 | 84,011.31 |
| 06/30/16 | 1269 | Ralph Gamber | Royalty May 2016 | 2990-000 | | 172.40 | 83,838.91 |
| 06/30/16 | 1270 | Lake Church of Christ | Royalty May 2016 | 2990-000 | | 33.54 | 83,805.37 |
| 06/30/16 | 1271 | Colrolel SA LLC | Royalty May 2016 | 2990-000 | | 28.32 | 83,777.05 |
| 06/30/16 | 1272 | Richard Silver | Royalty May 2016 | 2990-000 | | 735.17 | 83,041.88 |
| 06/30/16 | 1273 | Laru Inc. | Royalty May 2016 | 2990-000 | | 172.40 | 82,869.48 |
| 06/30/16 | 1274 | David A. Klima | Royalty May 2016 | 2990-000 | | 24.09 | 82,845.39 |
| 06/30/16 | 1275 | Willis Haines | Royalties March - May 2016 | 2990-000 | | 11.24 | 82,834.15 |
| 06/30/16 | 1276 | Henry V. Bloom | Royalty May 2016 | 2990-000 | | 28.23 | 82,805.92 |
| 06/30/16 | 1277 | Dennis M. Gehrisch Trustee | Royalty May 2016 | 2990-000 | | 49.57 | 82,756.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | |
| **Case Name:** | John D Oil and Gas Company | |
| **Taxpayer ID#:** | **-***2723 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Erie Bank |
| **Account:** | ******1575 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | 1278 | Deveney Oil and Gas Co. | Royalty May 2016 | 2990-000 | | 291.20 | 82,465.15 |
| 06/30/16 | 1279 | Thomas Bryan | Royalty May 2016 | 2990-000 | | 79.02 | 82,386.13 |
| 06/30/16 | 1280 | Eric Smeltzer | Royalty May 2016 | 2990-000 | | 53.92 | 82,332.21 |
| 06/30/16 | 1281 | James W. Blum | Royalty May 2016 | 2990-000 | | 310.01 | 82,022.20 |
| 06/30/16 | 1282 | Cometic Gasket | Royalty May 2016 | 2990-000 | | 50.14 | 81,972.06 |
| 06/30/16 | 1283 | Jeffrey Gorman | Royalty May 2016 | 2990-000 | | 44.36 | 81,927.70 |
| 06/30/16 | 1284 | Automatic Music Vending | Royalties Jan, Feb, Apr, May 2016 | 2990-000 | | 19.25 | 81,908.45 |
| 06/30/16 | 1285 | Michael D. Gatto | Royalty May 2016 | 2990-000 | | 145.18 | 81,763.27 |
| 06/30/16 | 1286 | Hilda Burris | Royalty May 2016 | 2990-000 | | 54.24 | 81,709.03 |
| 06/30/16 | 1287 | Quail Developers Inc. | Royalty May 2016 | 2990-000 | | 60.59 | 81,648.44 |
| 06/30/16 | 1288 | Gerald S. King and Isabelle B. Bolton | Royalty May 2016 | 2990-000 | | 45.44 | 81,603.00 |
| 06/30/16 | 1289 | Jeff Shibley | Royalty May 2016 | 2990-000 | | 82.80 | 81,520.20 |
| 06/30/16 | 1290 | Hilaria Kerr | Royalty May 2016 | 2990-000 | | 122.07 | 81,398.13 |
| 06/30/16 | 1291 | Carl Hill | Royalty May 2016 | 2990-000 | | 82.53 | 81,315.60 |
| 06/30/16 | 1292 | Lakeland Community College District | Royalty May 2016 | 2990-000 | | 345.23 | 80,970.37 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | 1293 | Christopher Horsburgh | Royalty May 2016 | 2990-000 | | 237.06 | 80,733.31 |
| 06/30/16 | 1294 | Ralph Victor Construction Inc. | Royalty May 2016 | 2990-000 | | 516.90 | 80,216.41 |
| 06/30/16 | 1295 | David Bailey | Royalty May 2016 | 2990-000 | | 190.47 | 80,025.94 |
| 06/30/16 | 1296 | Warren Blackmore | Royalty May 2016 | 2990-000 | | 28.99 | 79,996.95 |
| 06/30/16 | 1297 | Daniel E. Thirion | Royalties April - May 2016 | 2990-000 | | 19.92 | 79,977.03 |
| 06/30/16 | 1298 | Kelly L. Sommers, Trustee | Royalty May 2016 | 2990-000 | | 10.46 | 79,966.57 |
| 06/30/16 | 1299 | City of Mentor | Royalty May 2016 | 2990-000 | | 51.71 | 79,914.86 |
| 06/30/16 | 1300 | Bruce Williams | Royalty May 2016 | 2990-000 | | 69.70 | 79,845.16 |
| 06/30/16 | 1301 | Karen A. Baughman | Royalty May 2016 | 2990-000 | | 25.36 | 79,819.80 |
| 06/30/16 | 1302 | James R. Brady | Royalty May 2016 | 2990-000 | | 25.18 | 79,794.62 |
| 06/30/16 | 1303 | Kelly R. Jons | Royalty May 2016 | 2990-000 | | 25.18 | 79,769.44 |
| 06/30/16 | 1304 | Relak Land Holdings, LLC | Royalty May 2016 | 2990-000 | | 89.42 | 79,680.02 |
| 06/30/16 | 1305 | Cedar GEM, LLC | Royalties Apr - May 2016 | 2990-000 | | 395.80 | 79,284.22 |
| 06/30/16 | 1306 | Concord Development Company LLC | Royalty May 2016 | 2990-000 | | 55.26 | 79,228.96 |
| 07/01/16 | 1307 | Great Plains Exploration, LLC | Rent July well tending | 2990-000 | | 9,350.00 | 69,878.96 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/16 | 1308 | United Health Care | Medical insurance - July 2016 | 2990-000 | | 990.63 | 68,888.33 |
| 07/01/16 | | July 1 payroll | GL16181GMO | 2990-000 | | 3,769.65 | 65,118.68 |
| 07/05/16 | Asset #14 | J. R. Smail Inc | 23016 | 1130-000 | 1,645.00 | | 66,763.68 |
| 07/11/16 | Asset #14 | Dennis M. Gehrisch Trustee | 5672 | 1130-000 | 15.98 | | 66,779.66 |
| 07/15/16 | | Aflac online pmt | GL16196GRS | 2990-000 | | 151.98 | 66,627.68 |
| 07/15/16 | | July 15 payroll | GL16195GRQ | 2990-000 | | 4,038.77 | 62,588.91 |
| 07/21/16 | Asset #8 | GNR receipt | GL16203GRV | 1130-000 | 48,332.14 | | 110,921.05 |
| 07/21/16 | | payroll svc fees | GL16203GRU | 2990-000 | | 112.35 | 110,808.70 |
| 07/27/16 | 1309 | Lyle J. Morris | Royalty - June 2016 | 2990-000 | | 96.85 | 110,711.85 |
| 07/27/16 | 1310 | William Ruple Co., LLC | Royalty - June 2016 | 2990-000 | | 153.22 | 110,558.63 |
| 07/27/16 | 1311 | Daniel Powers | Royalty - June 2016 | 2990-000 | | 159.81 | 110,398.82 |
| 07/27/16 | 1312 | Kristine Thut | Royalty - June 2016 | 2990-000 | | 106.86 | 110,291.96 |
| 07/27/16 | 1313 | Bruce Bullard | Royalty - June 2016 | 2990-000 | | 17.69 | 110,274.27 |
| 07/27/16 | 1314 | David C. Hulderman | Royalty - June 2016 | 2990-000 | | 36.86 | 110,237.41 |
| 07/27/16 | 1315 | Ralph Gamber | Royalty - June 2016 | 2990-000 | | 188.88 | 110,048.53 |

Page: 29

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/27/16 | 1316 | Lake Church of Christ | Royalty - June 2016 | 2990-000 | | 44.54 | 110,003.99 |
| 07/27/16 | 1317 | Colrolel SA LLC | Royalty - June 2016 | 2990-000 | | 26.84 | 109,977.15 |
| 07/27/16 | 1318 | Richard Silver | Royalty - June 2016 | 2990-000 | | 786.78 | 109,190.37 |
| 07/27/16 | 1319 | Laru Inc. | Royalty - June 2016 | 2990-000 | | 188.88 | 109,001.49 |
| 07/27/16 | 1320 | David A. Klima | Royalty - June 2016 | 2990-000 | | 22.80 | 108,978.69 |
| 07/27/16 | 1321 | Henry V. Bloom | Royalty - June 2016 | 2990-000 | | 39.83 | 108,938.86 |
| 07/27/16 | 1322 | Dennis M. Gehrisch Trustee | Royalty - June 2016 | 2990-000 | | 46.97 | 108,891.89 |
| 07/27/16 | 1323 | Deveney Oil and Gas Co. | Royalty - June 2016 | 2990-000 | | 440.43 | 108,451.46 |
| 07/27/16 | 1324 | Thomas Bryan | Royalty - June 2016 | 2990-000 | | 129.71 | 108,321.75 |
| 07/27/16 | 1325 | Eric Smeltzer | Royalty - June 2016 | 2990-000 | | 56.28 | 108,265.47 |
| 07/27/16 | 1326 | James W. Blum | Royalty - June 2016 | 2990-000 | | 323.60 | 107,941.87 |
| 07/27/16 | 1327 | Cometic Gasket | Royalty - June 2016 | 2990-000 | | 54.15 | 107,887.72 |
| 07/27/16 | 1328 | Jeffrey Gorman | Royalty - June 2016 | 2990-003 | | 47.90 | 107,839.82 |
| 07/27/16 | 1329 | Automatic Music Vending | Royalty - June 2016 | 2990-000 | | 16.28 | 107,823.54 |
| 07/27/16 | 1330 | Michael D. Gatto | Royalty - June 2016 | 2990-000 | | 148.01 | 107,675.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/16 | 1331 | Hilda Burris | Royalty - June 2016 | 2990-000 | | 55.30 | 107,620.23 |
| 07/27/16 | 1332 | Quail Developers Inc. | Royalty - June 2016 | 2990-000 | | 74.01 | 107,546.22 |
| 07/27/16 | 1333 | Gerald S. King and Isabelle B. Bolton | Royalty - June 2016 | 2990-000 | | 40.47 | 107,505.75 |
| 07/27/16 | 1334 | Jeff Shibley | Royalty - June 2016 | 2990-000 | | 61.85 | 107,443.90 |
| 07/27/16 | 1335 | Hilaria Kerr | Royalty - June 2016 | 2990-000 | | 128.09 | 107,315.81 |
| 07/27/16 | 1336 | Carl Hill | Royalty - June 2016 | 2990-000 | | 87.39 | 107,228.42 |
| 07/27/16 | 1337 | Lakeland Community College District | Royalty - June 2016 | 2990-000 | | 378.81 | 106,849.61 |
| 07/27/16 | 1338 | Christopher Horsburgh | Royalty - June 2016 | 2990-000 | | 249.84 | 106,599.77 |
| 07/27/16 | 1339 | Ralph Victor Construction Inc. | Royalty - June 2016 | 2990-000 | | 371.82 | 106,227.95 |
| 07/27/16 | 1340 | David Bailey | Royalty - June 2016 | 2990-000 | | 201.28 | 106,026.67 |
| 07/27/16 | 1341 | Richard Sommers | Royalty - June 2016 | 2990-000 | | 14.56 | 106,012.11 |
| 07/27/16 | 1342 | City of Mentor | Royalty - June 2016 | 2990-000 | | 58.62 | 105,953.49 |
| 07/27/16 | 1343 | Bruce Williams | Royalty - June 2016 | 2990-000 | | 72.29 | 105,881.20 |
| 07/27/16 | 1344 | Karen A. Baughman | Royalty - June 2016 | 2990-000 | | 26.31 | 105,854.89 |
| 07/27/16 | 1345 | James R. Brady | Royalty - June 2016 | 2990-000 | | 26.11 | 105,828.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/16 | 1346 | Kelly R. Jons | Royalty - June 2016 | 2990-000 | | 26.11 | 105,802.67 |
| 07/27/16 | 1347 | Relak Land Holdings, LLC | Royalty - June 2016 | 2990-000 | | 92.75 | 105,709.92 |
| 07/27/16 | 1348 | Cedar GEM, LLC | Royalty - June 2016 | 2990-000 | | 237.87 | 105,472.05 |
| 07/27/16 | 1349 | Concord Development Company LLC | Royalty - June 2016 | 2990-000 | | 67.50 | 105,404.55 |
| 07/28/16 | 1350 | Computershare, Inc. | Computer expense | 2990-000 | | 720.78 | 104,683.77 |
| 07/28/16 | 1351 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 104,667.57 |
| 07/28/16 | 1352 | Great Plains Exploration, LLC | Rent and well monthly service, gas natural | 2990-000 | | 10,358.42 | 94,309.15 |
| 07/28/16 | 1353 | Orwell Natural Gas | Natural gas | 2990-000 | | 47.25 | 94,261.90 |
| 07/28/16 | 1354 | Orwell Trumbull Pipeline Company | Gas transportation | 2990-000 | | 11,566.33 | 82,695.57 |
| 07/28/16 | 1355 | RealLinx Inc | Telephone expense | 2990-000 | | 182.09 | 82,513.48 |
| 07/28/16 | 1356 | Staples Business Advantage | Office supplies | 2990-000 | | 38.98 | 82,474.50 |
| 07/28/16 | 1357 | The Illuminating Co. | Electric | 2990-000 | | 49.91 | 82,424.59 |
| 07/28/16 | 1358 | Time Warner Cable | Computer expense | 2990-000 | | 256.79 | 82,167.80 |
| 07/28/16 | 1359 | Verizon Wireless | Telephone expense | 2990-000 | | 157.74 | 82,010.06 |
| 07/28/16 | 1360 | Williams Family Limited Partnership | Royalty | 2990-000 | | 567.00 | 81,443.06 |

Page: 32

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | John D Oil and Gas Company | **Bank Name:** Erie Bank |
| | | **Account:** ******1575 - Checking Account |
| **Taxpayer ID#:** | **-***2723 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/16 | 1361 | Great Plains Exploration, LLC | Rent | 2990-000 | | 1,050.00 | 80,393.06 |
| 07/29/16 | | July 29 payroll | GL16208GRX | 2990-000 | | 3,742.74 | 76,650.32 |
| 08/03/16 | 1362 | Great Plains Exploration, LLC | Well service | 2990-000 | | 8,300.00 | 68,350.32 |
| 08/03/16 | 1363 | Carolyn Coatoam | Petty cash for postage, office supplies | 2990-000 | | 273.00 | 68,077.32 |
| 08/03/16 | 1364 | United Health Care | Medical insurance | 2990-000 | | 990.63 | 67,086.69 |
| 08/09/16 | | 2Q sev tax online pmt | GL16222GXC | 2990-000 | | 1,055.56 | 66,031.13 |
| 08/12/16 | | August 12 payroll | GL16222GXB | 2990-000 | | 3,769.65 | 62,261.48 |
| 08/15/16 | | Aflac online payment | GL16228GXJ | 2990-000 | | 151.98 | 62,109.50 |
| 08/17/16 | | payroll fees | GL16230GXN | 2990-000 | | 85.60 | 62,023.90 |
| 08/19/16 | Asset #8 | GNR receipt | GL16232GXQ | 1130-000 | 42,202.43 | | 104,226.33 |
| 08/19/16 | Asset #14 | Dennis M. Gehrisch Trustee | 5702 | 1130-000 | 15.68 | | 104,242.01 |
| 08/23/16 | | Cedar GEM LLC | Royalties Jan - Mar 2016 Cedar GEM LLC | 2990-000 | | -1,491.34 | 105,733.35 |
| 08/24/16 | 1365 | Cedar GEM LLC | A/P owner deposit - royalties | 2990-000 | | 1,491.34 | 104,242.01 |
| 08/24/16 | 1366 | Computershare, Inc. | Ch 7 investor services | 2990-000 | | 724.39 | 103,517.62 |
| 08/24/16 | 1367 | Diversified Business Systems, Inc. | Computer expense - email filtering | 2990-000 | | 32.10 | 103,485.52 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | |
| **Case Name:** | John D Oil and Gas Company | |
| **Taxpayer ID#:** | **-***2723 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Erie Bank |
| **Account:** | ******1575 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/16 | 1368 | The Distillata Company | office supplies | 2990-000 | | 16.20 | 103,469.32 |
| 08/24/16 | 1369 | Great Plains Exploration, LLC | Rent - SeptStation Street | 2990-000 | | 1,050.00 | 102,419.32 |
| 08/24/16 | 1370 | Orwell Natural Gas | Gas | 2990-000 | | 37.80 | 102,381.52 |
| 08/24/16 | 1371 | Orwell Trumbull Pipeline Company | July 2016 transportation and telemeter charges | 2990-000 | | 10,698.31 | 91,683.21 |
| 08/24/16 | 1372 | Carolyn Coatoam | Petty cash for computer expense | 2990-000 | | 275.00 | 91,408.21 |
| 08/24/16 | 1373 | RealLinx Inc | Telephone | 2990-000 | | 182.09 | 91,226.12 |
| 08/24/16 | 1374 | Staples Business Advantage | Office supplies | 2990-000 | | 82.95 | 91,143.17 |
| 08/24/16 | 1375 | The Illuminating Co. | Electric | 2990-000 | | 49.46 | 91,093.71 |
| 08/24/16 | 1376 | Time Warner Cable | Telephone | 2990-000 | | 256.79 | 90,836.92 |
| 08/24/16 | 1377 | Verizon Wireless | Telephone | 2990-000 | | 128.90 | 90,708.02 |
| 08/25/16 | 1379 | Lyle J. Morris | Royalty July 2016 | 2990-000 | | 131.25 | 90,576.77 |
| 08/25/16 | 1380 | William J. Sporar | Royalties 2014 -2016 | 2990-000 | | 109.17 | 90,467.60 |
| 08/25/16 | 1381 | William Ruple Co., LLC | Royalty July 2016 | 2990-000 | | 204.04 | 90,263.56 |
| 08/25/16 | 1382 | Daniel Powers | Royalty July 2016 | 2990-000 | | 236.49 | 90,027.07 |
| 08/25/16 | 1383 | Kristine Thut | Royalty July 2016 | 2990-000 | | 158.44 | 89,868.63 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/25/16 | 1384 | Robert Bundy | Royalty  June - July 2016 | 2990-000 | | 80.90 | 89,787.73 |
| 08/25/16 | 1385 | Bruce Bullard | Royalty July 2016 | 2990-000 | | 29.43 | 89,758.30 |
| 08/25/16 | 1386 | David C. Hulderman | Royalty July 2016 | 2990-000 | | 42.93 | 89,715.37 |
| 08/25/16 | 1387 | Ralph Gamber | Royalty July 2016 | 2990-000 | | 242.59 | 89,472.78 |
| 08/25/16 | 1388 | Lake Church of Christ | Royalty July 2016 | 2990-000 | | 74.72 | 89,398.06 |
| 08/25/16 | 1389 | Colrolel SA LLC | Royalty July 2016 | 2990-000 | | 45.60 | 89,352.46 |
| 08/25/16 | 1390 | Richard Silver | Royalty July 2016 | 2990-000 | | 1,081.98 | 88,270.48 |
| 08/25/16 | 1391 | Laru Inc. | Royalty July 2016 | 2990-000 | | 242.59 | 88,027.89 |
| 08/25/16 | 1392 | David A. Klima | Royalty July 2016 | 2990-000 | | 26.55 | 88,001.34 |
| 08/25/16 | 1393 | Henry V. Bloom | Royalty July 2016 | 2990-000 | | 53.05 | 87,948.29 |
| 08/25/16 | 1394 | William Franz | Royalty May, June, July 2016 | 2990-000 | | 19.03 | 87,929.26 |
| 08/25/16 | 1395 | Dennis M. Gehrisch Trustee | Royalty July 2016 | 2990-000 | | 79.81 | 87,849.45 |
| 08/25/16 | 1396 | Deveney Oil and Gas Co. | Royalty July 2016 | 2990-000 | | 631.75 | 87,217.70 |
| 08/25/16 | 1397 | Thomas Bryan | Royalty July 2016 | 2990-000 | | 95.44 | 87,122.26 |
| 08/25/16 | 1398 | Eric Smeltzer | Royalty July 2016 | 2990-000 | | 75.43 | 87,046.83 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/16 | 1399 | James W. Blum | Royalty July 2016 | 2990-000 | | 433.68 | 86,613.15 |
| 08/25/16 | 1400 | Cometic Gasket | Royalty July 2016 | 2990-000 | | 72.31 | 86,540.84 |
| 08/25/16 | 1401 | Jeffrey Gorman | Royalty July 2016 | 2990-000 | | 63.97 | 86,476.87 |
| 08/25/16 | 1402 | Automatic Music Vending | Royalty July 2016 | 2990-000 | | 21.75 | 86,455.12 |
| 08/25/16 | 1403 | Michael D. Gatto | Royalty July 2016 | 2990-000 | | 197.64 | 86,257.48 |
| 08/25/16 | 1404 | Hilda Burris | Royalty July 2016 | 2990-000 | | 73.85 | 86,183.63 |
| 08/25/16 | 1405 | Quail Developers Inc. | Royalty July 2016 | 2990-000 | | 113.15 | 86,070.48 |
| 08/25/16 | 1406 | Gerald S. King and Isabelle B. Bolton | Royalty July 2016 | 2990-000 | | 56.67 | 86,013.81 |
| 08/25/16 | 1407 | Jeff Shibley | Royalty July 2016 | 2990-000 | | 54.20 | 85,959.61 |
| 08/25/16 | 1408 | Hilaria Kerr | Royalty July 2016 | 2990-000 | | 182.67 | 85,776.94 |
| 08/25/16 | 1409 | Carl Hill | Royalty July 2016 | 2990-000 | | 117.40 | 85,659.54 |
| 08/25/16 | 1410 | Lakeland Community College District | Royalty July 2016 | 2990-000 | | 418.98 | 85,240.56 |
| 08/25/16 | 1411 | Christopher Horsburgh | Royalty July 2016 | 2990-000 | | 341.06 | 84,899.50 |
| 08/25/16 | 1412 | Ralph Victor Construction Inc. | Royalty July 2016 | 2990-000 | | 493.77 | 84,405.73 |
| 08/25/16 | 1413 | David Bailey | Royalty July 2016 | 2990-000 | | 224.29 | 84,181.44 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/25/16 | 1414 | Kelly L. Sommers, Trustee | Royalties June - July 2016 | 2990-000 | | 16.60 | 84,164.84 |
| 08/25/16 | 1415 | City of Mentor | Royalty July 2016 | 2990-000 | | 80.77 | 84,084.07 |
| 08/25/16 | 1416 | Bruce Williams | Royalty July 2016 | 2990-000 | | 95.22 | 83,988.85 |
| 08/25/16 | 1417 | Karen A. Baughman | Royalty July 2016 | 2990-000 | | 34.64 | 83,954.21 |
| 08/25/16 | 1418 | James R. Brady | Royalty July 2016 | 2990-000 | | 34.39 | 83,919.82 |
| 08/25/16 | 1419 | Kelly R. Jons | Royalty July 2016 | 2990-000 | | 34.39 | 83,885.43 |
| 08/25/16 | 1420 | Relak Land Holdings, LLC | Royalty July 2016 | 2990-000 | | 122.17 | 83,763.26 |
| 08/25/16 | 1421 | Cedar GEM, LLC | Royalty July 2016 | 2990-000 | | 312.32 | 83,450.94 |
| 08/25/16 | 1422 | Concord Development Company LLC | Royalty July 2016 | 2990-000 | | 103.20 | 83,347.74 |
| 08/25/16 | 1423 | Veritext Midwest | Certified transcript and exhibits | 2990-000 | | 319.53 | 83,028.21 |
| 08/25/16 | 1424 | Waters Reporting Service | Deposition transcripts | 2990-000 | | 298.63 | 82,729.58 |
| 08/26/16 | | Aug 26 payroll | GL16236GXS | 2990-000 | | 3,914.74 | 78,814.84 |
| 08/31/16 | Asset #14 | J. R. Smail Inc | 23197 | 1130-000 | 1,582.64 | | 80,397.48 |
| 09/01/16 | Asset #8 | GNR portion from GPE | GL16245H68 | 1130-000 | 8,205.86 | | 88,603.34 |
| 09/09/16 | | Sept 9 payroll | GL16252H6E | 2990-000 | | 3,742.74 | 84,860.60 |

Page: 37

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/12/16 | Asset #15 | BWC refund | GL16256H6J | 1290-000 | 25.19 | | 84,885.79 |
| 09/13/16 | | Aflac pmt | GL16256H6I | 2990-000 | | 151.98 | 84,733.81 |
| 09/14/16 | 1425 | Computershare, Inc. | Computer expense | 2990-000 | | 721.16 | 84,012.65 |
| 09/14/16 | 1426 | Diversified Business Systems, Inc. | Computer expense | 2990-000 | | 16.05 | 83,996.60 |
| 09/14/16 | 1427 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 83,980.40 |
| 09/14/16 | 1428 | Great Plains Exploration, LLC | Rent, monthly well service | 2990-000 | | 8,300.00 | 75,680.40 |
| 09/14/16 | 1429 | Orwell Natural Gas | Gas | 2990-000 | | 28.35 | 75,652.05 |
| 09/14/16 | 1430 | Orwell Trumbull Pipeline Company | Gas transportation | 2990-000 | | 10,682.73 | 64,969.32 |
| 09/14/16 | 1431 | Paragon Business Forms | office supplies | 2990-000 | | 60.00 | 64,909.32 |
| 09/14/16 | 1432 | Staples Business Advantage | office supplies | 2990-000 | | 60.42 | 64,848.90 |
| 09/14/16 | 1433 | The Illuminating Co. | Electric | 2990-000 | | 56.79 | 64,792.11 |
| 09/14/16 | 1434 | Time Warner Cable | Telephone | 2990-000 | | 256.79 | 64,535.32 |
| 09/14/16 | 1435 | United Health Care | Medical insurance | 2990-000 | | 990.63 | 63,544.69 |
| 09/14/16 | 1436 | Verizon Wireless | Telephone | 2990-000 | | 133.81 | 63,410.88 |
| 09/19/16 | | Payroll fees | GL16264H6R | 2990-000 | | 85.60 | 63,325.28 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/16 | Asset #14 | Dennis M. Gehrisch Trustee | 5720 | 1130-000 | 20.43 | | 63,345.71 |
| 09/22/16 | Asset #8 | GNR receipt | GL16266H6W | 1130-000 | 38,627.09 | | 101,972.80 |
| 09/23/16 | | Sept 23 payroll | GL16264H6S | 2990-000 | | 3,984.95 | 97,987.85 |
| 09/28/16 | 1437 | Great Plains Exploration, LLC | Gas natural, October rent and monthly well service | 2990-000 | | 10,240.93 | 87,746.92 |
| 09/28/16 | 1438 | Carl Hill | Free gas payment in lieu of gas delivery | 2990-000 | | 684.00 | 87,062.92 |
| 09/28/16 | 1439 | Orwell Natural Gas | Natural gas | 2990-000 | | 9.45 | 87,053.47 |
| 09/28/16 | 1440 | Carolyn Coatoam | Petty cash - office supplies, postage, auto expense and computer expense | 2990-000 | | 174.58 | 86,878.89 |
| 09/28/16 | 1441 | GTT Communications, Inc. | Telephone | 2990-000 | | 209.27 | 86,669.62 |
| 09/28/16 | 1442 | Kenneth & Karen Udovic | Free gas payment in lieu of gas delivery | 2990-000 | | 566.00 | 86,103.62 |
| 09/28/16 | 1443 | United Health Care | Medical insurance | 2990-000 | | 990.63 | 85,112.99 |
| 09/29/16 | 1444 | Lyle J. Morris | Royalties August 2016 | 2990-000 | | 78.46 | 85,034.53 |
| 09/29/16 | 1445 | William Ruple Co., LLC | Royalties August 2016 | 2990-000 | | 50.79 | 84,983.74 |
| 09/29/16 | 1446 | Daniel Powers | Royalties August 2016 | 2990-000 | | 187.99 | 84,795.75 |
| 09/29/16 | 1447 | Kristine Thut | Royalties August 2016 | 2990-000 | | 86.08 | 84,709.67 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/16 | 1448 | Robert Bundy | Royalties August 2016 | 2990-000 | | 25.15 | 84,684.52 |
| 09/29/16 | 1449 | Bruce Bullard | Royalties August 2016 | 2990-000 | | 12.06 | 84,672.46 |
| 09/29/16 | 1450 | David C. Hulderman | Royalties August 2016 | 2990-000 | | 43.64 | 84,628.82 |
| 09/29/16 | 1451 | Ralph Gamber | Royalties August 2016 | 2990-000 | | 193.76 | 84,435.06 |
| 09/29/16 | 1452 | Lake Church of Christ | Royalties August 2016 | 2990-000 | | 58.38 | 84,376.68 |
| 09/29/16 | 1453 | Colrolel SA LLC | Royalties August 2016 | 2990-000 | | 69.26 | 84,307.42 |
| 09/29/16 | 1454 | Richard Silver | Royalties August 2016 | 2990-000 | | 838.93 | 83,468.49 |
| 09/29/16 | 1455 | Laru Inc. | Royalties August 2016 | 2990-000 | | 193.76 | 83,274.73 |
| 09/29/16 | 1456 | David A. Klima | Royalties August 2016 | 2990-000 | | 26.99 | 83,247.74 |
| 09/29/16 | 1457 | Henry V. Bloom | Royalties August 2016 | 2990-000 | | 13.21 | 83,234.53 |
| 09/29/16 | 1458 | Dennis M. Gehrisch Trustee | Royalties August 2016 | 2990-000 | | 121.20 | 83,113.33 |
| 09/29/16 | 1459 | Deveney Oil and Gas Co. | Royalties August 2016 | 2990-000 | | 678.15 | 82,435.18 |
| 09/29/16 | 1460 | Thomas Bryan | Royalties August 2016 | 2990-000 | | 133.98 | 82,301.20 |
| 09/29/16 | 1461 | Eric Smeltzer | Royalties August 2016 | 2990-000 | | 53.42 | 82,247.78 |
| 09/29/16 | 1462 | James W. Blum | Royalties August 2016 | 2990-000 | | 307.20 | 81,940.58 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/16 | 1463 | Cometic Gasket | Royalties August 2016 | 2990-000 | | 56.22 | 81,884.36 |
| 09/29/16 | 1464 | Jeffrey Gorman | Royalties August 2016 | 2990-000 | | 49.73 | 81,834.63 |
| 09/29/16 | 1465 | Automatic Music Vending | Royalties August 2016 | 2990-000 | | 16.91 | 81,817.72 |
| 09/29/16 | 1466 | Michael D. Gatto | Royalties August 2016 | 2990-000 | | 144.06 | 81,673.66 |
| 09/29/16 | 1467 | Hilda Burris | Royalties August 2016 | 2990-000 | | 53.82 | 81,619.84 |
| 09/29/16 | 1468 | Quail Developers Inc. | Royalties August 2016 | 2990-000 | | 66.75 | 81,553.09 |
| 09/29/16 | 1469 | Gerald S. King and Isabelle B. Bolton | Royalties August 2016 | 2990-000 | | 40.20 | 81,512.89 |
| 09/29/16 | 1470 | Jeff Shibley | Royalties August 2016 | 2990-000 | | 26.21 | 81,486.68 |
| 09/29/16 | 1471 | Hilaria Kerr | Royalties August 2016 | 2990-000 | | 146.76 | 81,339.92 |
| 09/29/16 | 1472 | Carl Hill | Royalties August 2016 | 2990-000 | | 92.61 | 81,247.31 |
| 09/29/16 | 1473 | Lakeland Community College District | Royalties August 2016 Lakeland A C & D | 2990-000 | | 259.03 | 80,988.28 |
| 09/29/16 | 1474 | Christopher Horsburgh | Royalties August 2016 | 2990-000 | | 230.04 | 80,758.24 |
| 09/29/16 | 1475 | Ralph Victor Construction Inc. | Royalties August 2016 | 2990-000 | | 376.96 | 80,381.28 |
| 09/29/16 | 1476 | David Bailey | Royalties August 2016 | 2990-000 | | 204.06 | 80,177.22 |
| 09/29/16 | 1477 | City of Mentor | Royalties August 2016 | 2990-000 | | 34.76 | 80,142.46 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/29/16 | 1478 | Bruce Williams | Royalties August 2016 | 2990-000 | | 76.59 | 80,065.87 |
| 09/29/16 | 1479 | Karen A. Baughman | Royalties August 2016 | 2990-000 | | 27.88 | 80,037.99 |
| 09/29/16 | 1480 | James R. Brady | Royalties August 2016 | 2990-000 | | 27.67 | 80,010.32 |
| 09/29/16 | 1481 | Kelly R. Jons | Royalties August 2016 | 2990-000 | | 27.67 | 79,982.65 |
| 09/29/16 | 1482 | Relak Land Holdings, LLC | Royalties August 2016 | 2990-000 | | 98.28 | 79,884.37 |
| 09/29/16 | 1483 | Cedar GEM, LLC | Royalties August 2016 | 2990-000 | | 340.52 | 79,543.85 |
| 09/29/16 | 1484 | Concord Development Company LLC | Royalties August 2016 | 2990-000 | | 60.88 | 79,482.97 |
| 10/03/16 | Asset #14 | J. R. Smail Inc | 23336 | 1130-000 | 1,485.29 | | 80,968.26 |
| 10/07/16 | | Oct 7 payroll | GL16278HEQ | 2990-000 | | 3,796.56 | 77,171.70 |
| 10/13/16 | | Aflac online pmt | GL16287HF7 | 2990-000 | | 151.98 | 77,019.72 |
| 10/21/16 | | Oct 21 payroll | GL16293HFB | 2990-000 | | 3,796.56 | 73,223.16 |
| 10/24/16 | Asset #8 | GNR receipt | GL16298HFD | 1130-000 | 54,720.34 | | 127,943.50 |
| 10/24/16 | 1485 | Computershare, Inc. | Account service fee - September 2016 | 2990-000 | | 722.01 | 127,221.49 |
| 10/24/16 | 1486 | Diversified Business Systems, Inc. | IT support September 2016 | 2990-000 | | 160.50 | 127,060.99 |
| 10/24/16 | 1487 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 127,044.79 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/16 | 1488 | Ohio Bureau of Workers' Compensation | Workers' compensation | 2990-000 | | 45.58 | 126,999.21 |
| 10/24/16 | 1489 | Orwell Natural Gas | Gas | 2990-000 | | 37.80 | 126,961.41 |
| 10/24/16 | 1490 | Orwell Trumbull Pipeline Company | Gas transportation | 2990-000 | | 1,270.70 | 125,690.71 |
| 10/24/16 | 1491 | Paragon Business Forms | Office supplies | 2990-000 | | 78.25 | 125,612.46 |
| 10/24/16 | 1492 | GTT Communications, Inc. | Telephone expense | 2990-000 | | 178.37 | 125,434.09 |
| 10/24/16 | 1493 | Staples Business Advantage | office supplies | 2990-000 | | 70.58 | 125,363.51 |
| 10/24/16 | 1494 | The Illuminating Co. | Electric | 2990-000 | | 55.94 | 125,307.57 |
| 10/24/16 | 1495 | Time Warner Cable | Computer expense | 2990-000 | | 256.79 | 125,050.78 |
| 10/24/16 | 1496 | Verizon Wireless | Telephone expense | 2990-000 | | 128.71 | 124,922.07 |
| 10/24/16 | | Oct payroll fee | GL16298HFC | 2990-000 | | 85.60 | 124,836.47 |
| 10/27/16 | | BWC pmt | GL16301HFF | 2990-000 | | 45.58 | 124,790.89 |
| 10/31/16 | Asset #14 | J. R. Smail Inc | Net interest in wells operated by J.R. Smail | 1130-000 | 1,662.44 | | 126,453.33 |
| 10/31/16 | 1497 | Richard and Michelle Mears | Free gas June-September | 2990-000 | | 155.22 | 126,298.11 |
| 10/31/16 | | bank fee | GL16306HFJ | 2990-000 | | 5.00 | 126,293.11 |
| 11/03/16 | | Ohio Bureau of Workers' Compensation | Workers' compensation Ohio Bureau of Workers' Compensation | 2990-000 | | -45.58 | 126,338.69 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/16 | 1498 | Great Plains Exploration, LLC | Well service fees November 2016 | 2990-000 | | 3,000.00 | 123,338.69 |
| 11/03/16 | 1499 | Great Plains Exploration, LLC | Gas Natural GPE September portion | 2990-000 | | 14,143.45 | 109,195.24 |
| 11/03/16 | 1500 | United Health Care | Chapter 7 medical insuranceNovember 2016 | 2990-000 | | 481.76 | 108,713.48 |
| 11/04/16 | Asset #15 | severance tax refund | GL16309HFU | 1290-000 | 92.08 | | 108,805.56 |
| 11/04/16 | | Nov 4 payroll | GL16306HFL | 2990-000 | | 3,715.82 | 105,089.74 |
| 11/07/16 | Asset #15 | severance tax refund | GL16312HFV | 1290-000 | 82.39 | | 105,172.13 |
| 11/07/16 | | 3rd Q sev tax | GL16312HFW | 2990-000 | | 1,041.18 | 104,130.95 |
| 11/10/16 | 1501 | Lyle J. Morris | Royalty | 2990-000 | | 106.18 | 104,024.77 |
| 11/10/16 | 1502 | William Ruple Co., LLC | Royalty | 2990-000 | | 45.53 | 103,979.24 |
| 11/10/16 | 1503 | Daniel Powers | Royalty Sept 2016 | 2990-000 | | 208.71 | 103,770.53 |
| 11/10/16 | 1504 | Kristine Thut | Royalty Sept 2016 | 2990-000 | | 49.33 | 103,721.20 |
| 11/10/16 | 1505 | Bruce Bullard | Royalty Sept 2016 | 2990-000 | | 10.50 | 103,710.70 |
| 11/10/16 | 1506 | David C. Hulderman | Royalty Sept 2016 | 2990-000 | | 15.32 | 103,695.38 |
| 11/10/16 | 1507 | Ralph Gamber | Royalty Sept 2016 | 2990-000 | | 199.90 | 103,495.48 |
| 11/10/16 | 1508 | Lake Church of Christ | Royalty Sept 2016 | 2990-000 | | 67.12 | 103,428.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/16 | 1509 | Colrolel SA LLC | Royalty Sept 2016 | 2990-000 | | 33.88 | 103,394.48 |
| 11/10/16 | 1510 | Richard Silver | Royalty Sept 2016 | 2990-000 | | 889.50 | 102,504.98 |
| 11/10/16 | 1511 | Laru Inc. | Royalty Sept 2016 | 2990-000 | | 199.90 | 102,305.08 |
| 11/10/16 | 1512 | Willis Haines | Royalties Jun, Jul, Aug, Sept 2016 | 2990-000 | | 11.21 | 102,293.87 |
| 11/10/16 | 1513 | Henry V. Bloom | Royalty Sept 2016 | 2990-000 | | 11.84 | 102,282.03 |
| 11/10/16 | 1514 | Dennis M. Gehrisch Trustee | Royalty Sept 2016 | 2990-000 | | 59.29 | 102,222.74 |
| 11/10/16 | 1515 | Deveney Oil and Gas Co. | Royalty Sept 2016 | 2990-000 | | 699.65 | 101,523.09 |
| 11/10/16 | 1516 | Thomas Bryan | Royalty Sept 2016 | 2990-000 | | 82.22 | 101,440.87 |
| 11/10/16 | 1517 | Eric Smeltzer | Royalty Sept 2016 | 2990-000 | | 10.92 | 101,429.95 |
| 11/10/16 | 1518 | James W. Blum | Royalty Sept 2016 | 2990-000 | | 62.76 | 101,367.19 |
| 11/10/16 | 1519 | Cometic Gasket | Royalty Sept 2016 | 2990-000 | | 60.16 | 101,307.03 |
| 11/10/16 | 1520 | Jeffrey Gorman | Royalty Sept 2016 | 2990-000 | | 53.22 | 101,253.81 |
| 11/10/16 | 1521 | Automatic Music Vending | Royalty Sept 2016 | 2990-000 | | 18.09 | 101,235.72 |
| 11/10/16 | 1522 | Michael D. Gatto | Royalty Sept 2016 | 2990-000 | | 154.57 | 101,081.15 |
| 11/10/16 | 1523 | Hilda Burris | Royalty Sept 2016 | 2990-000 | | 57.75 | 101,023.40 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/10/16 | 1524 | Quail Developers Inc. | Royalty Sept 2016 | 2990-000 | | 71.16 | 100,952.24 |
| 11/10/16 | 1525 | Gerald S. King and Isabelle B. Bolton | Royalty Sept 2016 | 2990-000 | | 12.43 | 100,939.81 |
| 11/10/16 | 1526 | Jeff Shibley | Royalty Sept 2016 | 2990-000 | | 47.27 | 100,892.54 |
| 11/10/16 | 1527 | Hilaria Kerr | Royalty Sept 2016 | 2990-000 | | 159.69 | 100,732.85 |
| 11/10/16 | 1528 | Carl Hill | Royalty Sept 2016 | 2990-000 | | 94.65 | 100,638.20 |
| 11/10/16 | 1529 | Lakeland Community College District | Royalties Sept 2016 Lakeland A C and D wells | 2990-000 | | 759.98 | 99,878.22 |
| 11/10/16 | 1530 | Christopher Horsburgh | Royalty Sept 2016 | 2990-000 | | 273.22 | 99,605.00 |
| 11/10/16 | 1531 | Ralph Victor Construction Inc. | Royalty Sept 2016 | 2990-003 | | 384.89 | 99,220.11 |
| 11/10/16 | 1532 | David Bailey | Royalty Sept 2016 | 2990-000 | | 220.45 | 98,999.66 |
| 11/10/16 | 1533 | Bruce Williams | Royalty Sept 2016 | 2990-000 | | 80.31 | 98,919.35 |
| 11/10/16 | 1534 | Karen A. Baughman | Royalty Sept 2016 | 2990-000 | | 29.23 | 98,890.12 |
| 11/10/16 | 1535 | James R. Brady | Royalty Sept 2016 | 2990-000 | | 29.01 | 98,861.11 |
| 11/10/16 | 1536 | Kelly R. Jons | Royalty Sept 2016 | 2990-000 | | 29.01 | 98,832.10 |
| 11/10/16 | 1537 | Relak Land Holdings, LLC | Royalty Sept 2016 | 2990-000 | | 103.04 | 98,729.06 |
| 11/10/16 | 1538 | Cedar GEM, LLC | Royalty Sept 2016 | 2990-000 | | 549.32 | 98,179.74 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/16 | 1539 | Concord Development Company LLC | Royalty Sept 2016 | 2990-000 | | 64.90 | 98,114.84 |
| 11/14/16 | Asset #14 | proceeds of Ch 7 sale | GL16320HLC | 1130-000 | 1,087.50 | | 99,202.34 |
| 11/14/16 | Asset #14 | proceeds of Ch7 sale | GL16320HLD | 1130-000 | 10,464.59 | | 109,666.93 |
| 11/14/16 | 1540 | Babst Calland Clements & Zomnir, PC | Mediator's fee - settlement with Richard M. Osborne, Jr. | 2990-000 | | 1,126.67 | 108,540.26 |
| 11/14/16 | 1541 | Deveney Oil | Royalty Sept 2016 | 2990-000 | | 5,749.60 | 102,790.66 |
| 11/14/16 | 1542 | Dennis M. Gehrisch, Trustee | Royalty Sept 2016 | 2990-000 | | 367.73 | 102,422.93 |
| 11/14/16 | 1543 | Business Consulting Associates, LLC | Sales consultant commission | 2990-000 | | 1,087.50 | 101,335.43 |
| 11/14/16 | 1544 | Thomas Wheeler | Royalty Sept 2016 | 2990-000 | | 4,347.26 | 96,988.17 |
| 11/14/16 | | Aflac pmt | GL16316HL3 | 2990-000 | | 151.98 | 96,836.19 |
| 11/18/16 | | payroll fees | GL16323HLI | 2990-000 | | 85.60 | 96,750.59 |
| 11/18/16 | | Nov 18 payroll | GL16320HLH | 2990-000 | | 3,847.81 | 92,902.78 |
| 11/21/16 | 1547 | Computershare, Inc. | October 2016 services and expenses | 2990-000 | | 712.26 | 92,190.52 |
| 11/21/16 | 1548 | Diversified Business Systems, Inc. | Computer expense | 2990-000 | | 16.05 | 92,174.47 |
| 11/21/16 | 1549 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 92,158.27 |
| 11/21/16 | 1550 | Orwell Natural Gas | Gas | 2990-000 | | 37.80 | 92,120.47 |

Page: 47

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | John D Oil and Gas Company | **Bank Name:** Erie Bank |
| | | **Account:** ******1575 - Checking Account |
| **Taxpayer ID#:** | **-***2723 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1551 | Carolyn Coatoam | Petty cash for postage, and auto expense (mileage reimbursement) | 2990-000 | | 215.00 | 91,905.47 |
| 11/21/16 | 1552 | Staples Business Advantage | Office supplies | 2990-000 | | 68.24 | 91,837.23 |
| 11/21/16 | 1553 | The Illuminating Co. | Electric - November 2016 | 2990-000 | | 56.42 | 91,780.81 |
| 11/21/16 | 1554 | Time Warner Cable | Computer expense | 2990-000 | | 256.79 | 91,524.02 |
| 11/21/16 | 1555 | Verizon Wireless | Telephone | 2990-000 | | 133.73 | 91,390.29 |
| 11/22/16 | | Gerald S. King and Isabelle B. Bolton | Royalty - June 2016 Gerald S. King and Isabelle B. Bolton | 2990-000 | | -40.47 | 91,430.76 |
| 11/28/16 | Asset #8 | Gas Natural receipt | GL16333HLO | 1130-000 | 49,958.89 | | 141,389.65 |
| 11/30/16 | | Bank fees | GL16336HLZ | 2990-000 | | 5.00 | 141,384.65 |
| 12/02/16 | Asset #14 | J. R. Smail Inc | Net interest in wells operated by JR Smail | 1130-000 | 795.98 | | 142,180.63 |
| 12/02/16 | | Dec 2 payroll | GL16335HLQ | 2990-000 | | 3,820.90 | 138,359.73 |
| 12/05/16 | 1556 | Guy C. Fustine, Trustee | Court approved Chapter 7 Trustee fee | | | 51,402.07 | 86,957.66 |
| 12/05/16 | | | 26,128.12 | 2100-000 | | | 86,957.66 |
| 12/05/16 | | | Trustee compensation bonus     25,000.00 | 2990-000 | | | 86,957.66 |
| 12/05/16 | | | 273.95 | 2200-000 | | | 86,957.66 |
| 12/05/16 | 1557 | Great Plains Exploration, LLC | Gas Natural | 2990-000 | | 8,861.11 | 78,096.55 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | John D Oil and Gas Company | **Bank Name:** Erie Bank |
| | | **Account:** ******1575 - Checking Account |
| **Taxpayer ID#:** | **-***2723 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/05/16 | 1558 | Knox McLaughlin Gornall & Sennett | Court approved Chapter 7 Attorney fees | 2990-000 | | 86,078.56 | -7,982.01 |
| 12/05/16 | 1559 | Orwell Trumbull Pipeline Company | Gas transportation | 2990-000 | | 9,969.19 | -17,951.20 |
| 12/05/16 | 1560 | United Health Care | Medical insurance | 2990-000 | | 481.76 | -18,432.96 |
| 12/05/16 | 1561 | Business Consulting Associates, LLC | Court approved consultant fees | 2990-000 | | 9,565.11 | -27,998.07 |
| 12/05/16 | | BWC pmt online | GL16340HMD | 2990-000 | | 45.58 | -28,043.65 |
| 12/06/16 | | transfer from svgs | GL16342HME | 9999-000 | 45,000.00 | | 16,956.35 |
| 12/07/16 | 1562 | Lyle J. Morris | Royalties Oct 2016 | 2990-000 | | 123.52 | 16,832.83 |
| 12/07/16 | 1563 | William J. Sporar | Royalties Aug, Sept, Oct 2016 | 2990-003 | | 13.78 | 16,819.05 |
| 12/07/16 | 1564 | William Ruple Co., LLC | Royalties Oct 2016 | 2990-000 | | 194.86 | 16,624.19 |
| 12/07/16 | 1565 | Daniel Powers | Royalties Oct 2016 | 2990-000 | | 232.50 | 16,391.69 |
| 12/07/16 | 1566 | Robert Bundy | Royalties Sept - Oct 2016 | 2990-000 | | 124.18 | 16,267.51 |
| 12/07/16 | 1567 | Bruce Bullard | Royalties Oct 2016 | 2990-000 | | 13.21 | 16,254.30 |
| 12/07/16 | 1568 | Ralph Gamber | Royalties Oct 2016 | 2990-000 | | 237.79 | 16,016.51 |
| 12/07/16 | 1569 | Lake Church of Christ | Royalties Oct 2016 | 2990-000 | | 93.73 | 15,922.78 |
| 12/07/16 | 1570 | Richard Silver | Royalties Oct 2016 | 2990-000 | | 1,026.88 | 14,895.90 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/16 | 1571 | Laru Inc. | Royalties Oct 2016 | 2990-000 | | 237.79 | 14,658.11 |
| 12/07/16 | 1572 | David A. Klima | Royalties Sept 2016 | 2990-000 | | 9.47 | 14,648.64 |
| 12/07/16 | 1573 | Rental Systems, Inc. | Royalties March, April May 2016 | 2990-000 | | 9.55 | 14,639.09 |
| 12/07/16 | 1574 | Henry V. Bloom | Royalties Oct 2016 | 2990-000 | | 50.66 | 14,588.43 |
| 12/07/16 | 1575 | William Franz | Royalties Aug, Sept, Oct 2016 | 2990-000 | | 11.41 | 14,577.02 |
| 12/07/16 | 1576 | Thomas Bryan | Royalties Oct 2016 | 2990-000 | | 63.41 | 14,513.61 |
| 12/07/16 | 1577 | Eric Smeltzer | Royalties Oct 2016 | 2990-000 | | 93.24 | 14,420.37 |
| 12/07/16 | 1578 | James W. Blum | Royalties Oct 2016 | 2990-000 | | 536.14 | 13,884.23 |
| 12/07/16 | 1579 | Cometic Gasket | Royalties Oct 2016 | 2990-000 | | 68.16 | 13,816.07 |
| 12/07/16 | 1580 | Jeffrey Gorman | Royalties Oct 2016 | 2990-000 | | 60.30 | 13,755.77 |
| 12/07/16 | 1581 | Automatic Music Vending | Royalties Oct 2016 | 2990-000 | | 20.50 | 13,735.27 |
| 12/07/16 | 1582 | Michael D. Gatto | Royalties Oct 2016 | 2990-000 | | 112.84 | 13,622.43 |
| 12/07/16 | 1583 | Hilda Burris | Royalties Oct 2016 | 2990-000 | | 42.17 | 13,580.26 |
| 12/07/16 | 1584 | Quail Developers Inc. | Royalties Oct 2016 | 2990-000 | | 62.85 | 13,517.41 |
| 12/07/16 | 1585 | Gerald S. King and Isabelle B. Bolton | Royalty June 2016 | 2990-000 | | 40.47 | 13,476.94 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/16 | 1586 | Hilaria Kerr | Royalties Oct 2016 | 2990-000 | | 174.63 | 13,302.31 |
| 12/07/16 | 1587 | Jeffrey Hogan | Royalties Oct 2016 | 2990-000 | | 7.04 | 13,295.27 |
| 12/07/16 | 1588 | Carl Hill | Royalties Oct 2016 | 2990-000 | | 80.99 | 13,214.28 |
| 12/07/16 | 1589 | Lakeland Community College District | Royalties Oct 2016 | 2990-000 | | 290.20 | 12,924.08 |
| 12/07/16 | 1590 | Christopher Horsburgh | Royalties Oct 2016 | 2990-000 | | 326.71 | 12,597.37 |
| 12/07/16 | 1591 | Ralph Victor Construction Inc. | Royalties Oct 2016 | 2990-003 | | 362.34 | 12,235.03 |
| 12/07/16 | 1592 | David Bailey | Royalties Oct 2016 | 2990-000 | | 249.11 | 11,985.92 |
| 12/07/16 | 1593 | Richard Sommers | Royalties Jul 2016 | 2990-000 | | 8.12 | 11,977.80 |
| 12/07/16 | 1594 | Norfolk Southern Railway Company | Royalties Mar, Apr, May 2016 | 2990-000 | | 6.59 | 11,971.21 |
| 12/07/16 | 1595 | Bruce Williams | Royalties Oct 2016 | 2990-000 | | 91.41 | 11,879.80 |
| 12/07/16 | 1596 | Karen A. Baughman | Royalties Oct 2016 | 2990-000 | | 33.26 | 11,846.54 |
| 12/07/16 | 1597 | James R. Brady | Royalties Oct 2016 | 2990-000 | | 33.01 | 11,813.53 |
| 12/07/16 | 1598 | Kelly R. Jons | Royalties Oct 2016 | 2990-000 | | 33.01 | 11,780.52 |
| 12/07/16 | 1599 | Relak Land Holdings, LLC | Royalties Oct 2016 | 2990-000 | | 117.29 | 11,663.23 |
| 12/07/16 | 1600 | Concord Development Company LLC | Royalties Oct 2016 | 2990-000 | | 57.32 | 11,605.91 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/16 | 1601 | Deveney Oil | Royalties Oct 2016 | 2990-000 | | 832.25 | 10,773.66 |
| 12/12/16 | | Aflac pmt online | GL16347HT7 | 2990-000 | | 92.82 | 10,680.84 |
| 12/16/16 | | James R. Brady | Royalty Sept 2016 James R. Brady | 2990-000 | | -29.01 | 10,709.85 |
| 12/16/16 | | James R. Brady | Royalties Oct 2016 James R. Brady | 2990-000 | | -33.01 | 10,742.86 |
| 12/16/16 | | Dec 16 payroll | GL16348HTE | 2990-000 | | 3,847.81 | 6,895.05 |
| 12/20/16 | 1602 | Computershare, Inc. | November 2016 services and expenses | 2990-000 | | 723.45 | 6,171.60 |
| 12/20/16 | 1603 | Diversified Business Systems, Inc. | Computer expense | 2990-000 | | 16.05 | 6,155.55 |
| 12/20/16 | 1604 | The Distillata Company | Office supplies | 2990-000 | | 16.20 | 6,139.35 |
| 12/20/16 | 1605 | Orwell Natural Gas | Gas | 2990-000 | | 29.37 | 6,109.98 |
| 12/20/16 | 1606 | Staples Business Advantage | Office supplies | 2990-000 | | 196.49 | 5,913.49 |
| 12/20/16 | 1607 | Time Warner Cable | Computer expense (internet) December 2016 | 2990-000 | | 256.79 | 5,656.70 |
| 12/20/16 | 1608 | Verizon Wireless | Telephone | 2990-000 | | 128.71 | 5,527.99 |
| 12/20/16 | | Dec payroll fee | GL16355HTV | 2990-000 | | 85.60 | 5,442.39 |
| 12/30/16 | | Dec 30 pay | GL16365HTX | 2990-000 | | 5,751.00 | -308.61 |
| 12/31/16 | | rel Deveney and Wheeler from 2013 | GL17007HU1 | 2990-000 | | 4,693.93 | -5,002.54 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/16 | | bank fee | GL17005HTY | 2990-000 | | 5.00 | -5,007.54 |
| 01/04/17 | Asset #14 | Smail pre-sale receipt | GL17007HTZ | 1130-000 | 1,992.61 | | -3,014.93 |
| 01/20/17 | | payroll fees | GL17023HU6 | 2990-000 | | 87.21 | -3,102.14 |
| 01/31/17 | 0 | W.J. Griesmer | Royalty Jan 2016 | 2990-000 | | 377.28 | -3,479.42 |
| 01/31/17 | | bank fee | GL17035HU8 | 2990-000 | | 5.00 | -3,484.42 |
| 02/04/17 | 1609 | Computershare, Inc. | Dec 2016 services and expenses | 2990-000 | | 724.69 | -4,209.11 |
| 02/04/17 | 1610 | Carolyn Coatoam | Jan 2017 tasks | 2990-000 | | 960.00 | -5,169.11 |
| 02/04/17 | 1611 | Diversified Business Systems, Inc. | Computer expense | 2990-000 | | 16.05 | -5,185.16 |
| 02/04/17 | 1612 | GTT Communications, Inc. | Telephone | 2990-000 | | 99.07 | -5,284.23 |
| 02/04/17 | 1613 | Staples Business Advantage | Office supplies | 2990-000 | | 215.45 | -5,499.68 |
| 02/06/17 | Asset #15 | Citibank refund | GL17049HUG | 1290-000 | 51.56 | | -5,448.12 |
| 02/06/17 | 1614 | Keith Krejci | Professional services ODNR reporting work/inspection | 2990-000 | | 162.50 | -5,610.62 |
| 02/16/17 | | transfer funds | GL17049HUH | 9999-000 | 3,350.00 | | -2,260.62 |
| 02/24/17 | 1615 | Carolyn Coatoam | Feb 2017 tasks | 2990-000 | | 420.00 | -2,680.62 |
| 02/24/17 | 1616 | Diversified Business Systems, Inc. | Computer expense | 2990-000 | | 16.05 | -2,696.67 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Erie Bank |
| | | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/17 | | bank fees | GL17068HUR | 2990-000 | | 5.00 | -2,701.67 |
| 03/09/17 | 1617 | Diversified Business Systems, Inc. | Computer expense - email filtering | 2990-000 | | 16.05 | -2,717.72 |
| 03/09/17 | 1618 | Ohio Treasurer of State | Ohio EPA - annual chemical filing fee | 2990-000 | | 50.00 | -2,767.72 |
| 03/31/17 | | bank fees | GL17091HZ2 | 2990-000 | | 5.00 | -2,772.72 |
| 04/01/17 | 1620 | Carolyn Coatoam | Mar 2017 tasks | 2990-000 | | 600.00 | -3,372.72 |
| 04/28/17 | 1621 | Carolyn Coatoam | Apr 2017 tasks | 2990-000 | | 840.00 | -4,212.72 |
| 04/28/17 | 1622 | Diversified Business Systems, Inc. | Computer expense - email filtering | 2990-000 | | 16.05 | -4,228.77 |
| 04/30/17 | | bank fees | GL17135I7X | 2990-000 | | 5.00 | -4,233.77 |
| 05/31/17 | | bank fee | GL17152I80 | 2990-000 | | 5.00 | -4,238.77 |
| 06/01/17 | 1623 | Diversified Business Systems, Inc. | Computer expense - email filtering | 2990-000 | | 64.20 | -4,302.97 |
| 06/30/17 | | bank fee | | 2990-000 | | 5.00 | -4,307.97 |
| 07/31/17 | | Erie Bank | Bank Service Fee | 2600-000 | | 5.00 | -4,312.97 |
| 08/31/17 | Asset #15 | Commercial Insurance | Insurance refund | 1290-000 | 5,022.15 | | 709.18 |
| 08/31/17 | Asset #16 | Ohio Workers Comp | Workers' comp | 1290-000 | 117.50 | | 826.68 |
| 08/31/17 | | Erie Bank | Bank Service Fee | 2600-000 | | 5.00 | 821.68 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******1575 - Checking Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/17 | 9763 | Carolyn Coatoam | May - Sept 2017 tasks | 2990-000 | | 570.00 | 251.68 |
| 09/29/17 | | Erie Bank | Bank Service Fee | 2600-000 | | 5.00 | 246.68 |
| 10/04/17 | | rel Deveney and Wheeler from 2013 | GL17007HU1 rel Deveney and Wheeler from 2013 | 2990-000 | | -4,693.93 | 4,940.61 |
| 10/04/17 | 1328 | Jeffrey Gorman | Royalty - June 2016 Jeffrey Gorman | 2990-003 | | -47.90 | 4,988.51 |
| 10/04/17 | 1531 | Ralph Victor Construction Inc. | Royalty Sept 2016 Ralph Victor Construction Inc. | 2990-003 | | -384.89 | 5,373.40 |
| 10/04/17 | 1563 | William J. Sporar | Royalties Aug, Sept, Oct 2016 William J. Sporar | 2990-003 | | -13.78 | 5,387.18 |
| 10/04/17 | 1591 | Ralph Victor Construction Inc. | Royalties Oct 2016 Ralph Victor Construction Inc. | 2990-003 | | -362.34 | 5,749.52 |
| 10/05/17 | | Texas Capital Bank | Transfer balance of account ending 1575 | 9999-000 | | 5,749.52 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 728,770.88 | 728,770.88 | $0.00 |
| Less: Bank Transfers | 48,350.00 | 5,749.52 | |
| **Subtotal** | 680,420.88 | 723,021.36 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$680,420.88** | **$723,021.36** | |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | John D Oil and Gas Company | **Bank Name:** Erie Bank |
| | | **Account:** ******5315 - Savings Account |
| **Taxpayer ID#:** | **-***2723 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/16 | Asset #14 | Proceeds from Ch7 Sale | | 1129-000 | 66,383.99 | | 66,383.99 |
| 11/30/16 | | Erie Bank | Interest | 1270-000 | 11.75 | | 66,395.74 |
| 11/30/16 | | Erie Bank | Bank Service Fee | 2600-000 | | 3.00 | 66,392.74 |
| 12/02/16 | | RMO settlement | GL16340HMC | | 100,000.00 | | 166,392.74 |
| 12/02/16 | Asset #11 | | 39,100.00 | 1129-000 | | | 166,392.74 |
| 12/02/16 | Asset #13 | | 47,200.00 | 1129-000 | | | 166,392.74 |
| 12/02/16 | Asset #12 | | 13,700.00 | 1129-000 | | | 166,392.74 |
| 12/02/16 | | pmt to RBS | GL17014HU3 | 2990-000 | | 25,000.00 | 141,392.74 |
| 12/06/16 | | transfer from svgs | GL16342HME | 9999-000 | | 45,000.00 | 96,392.74 |
| 12/30/16 | | svgs interest | GL17014HU2 | 1270-000 | 31.66 | | 96,424.40 |
| 12/30/16 | | wire fee | GL17014HU2 | 2990-000 | | 21.67 | 96,402.73 |
| 01/31/17 | | Erie Bank | Interest | 1270-000 | 32.12 | | 96,434.85 |
| 02/16/17 | | transfer funds | GL17049HUH | 9999-000 | | 3,350.00 | 93,084.85 |
| 02/28/17 | | Erie Bank | Interest | 1270-000 | 27.66 | | 93,112.51 |
| 03/31/17 | | Erie Bank | Interest | 1270-000 | 30.05 | | 93,142.56 |
| 04/28/17 | | Erie Bank | Interest | 1270-000 | 27.15 | | 93,169.71 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | John D Oil and Gas Company | Bank Name: | Erie Bank |
| | | Account: | ******5315 - Savings Account |
| Taxpayer ID#: | **-***2723 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/17 | | Erie Bank | Interest | 1270-000 | 32.01 | | 93,201.72 |
| 06/30/17 | | Erie Bank | Interest | 1270-000 | 29.11 | | 93,230.83 |
| 07/31/17 | | Erie Bank | Interest | 1270-000 | 30.09 | | 93,260.92 |
| 08/31/17 | | Erie Bank | Interest | 1270-000 | 30.10 | | 93,291.02 |
| 10/04/17 | | Erie Bank | Interest | 1270-000 | 28.17 | | 93,319.19 |
| 10/05/17 | | Texas Capital Bank | Transfer balance of account | 9999-000 | | 93,324.05 | -4.86 |
| 11/19/17 | | Erie Bank | Interest | 1270-000 | 4.86 | | 0.00 |

|  | | | | |  |  |  |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 166,698.72 | 166,698.72 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 141,674.05 | |
| | | **Subtotal** | | | 166,698.72 | 25,024.67 | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$166,698.72** | **$25,024.67** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | |
| **Case Name:** | John D Oil and Gas Company | |
| **Taxpayer ID#:** | **-***2723 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******9055 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

## Form 2
## Cash Receipts and Disbursements Record

| **Case Number:** | 12-10063 TPA | **Trustee:** | Guy C. Fustine |
| **Case Name:** | John D Oil and Gas Company | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9097 - Checking Account |
| **Taxpayer ID#:** | **-***2723 | **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/17 | | Erie Bank | Transfer balance of account ending 1575 | 9999-000 | 5,749.52 | | 5,749.52 |
| 10/05/17 | | Erie Bank | Transfer balance of account ending 5315 | 9999-000 | 93,324.05 | | 99,073.57 |
| 11/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 98.24 | 98,975.33 |
| 12/04/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 138.30 | 98,837.03 |
| 12/20/17 | 54001 | International Sureties, Ltd. | Bond Premium  01/01/18 - 01/01/19 | 2300-000 | | 29.69 | 98,807.34 |
| 01/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 138.11 | 98,669.23 |
| 02/05/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 137.88 | 98,531.35 |
| 03/05/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 137.70 | 98,393.65 |
| 04/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 137.51 | 98,256.14 |
| 05/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 137.30 | 98,118.84 |
| 06/04/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 137.11 | 97,981.73 |
| 07/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 136.93 | 97,844.80 |
| 08/02/18 | 54002 | Mazzola Tech, LLC | Invoice no. 1076 | 2990-000 | | 443.75 | 97,401.05 |
| 08/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 136.73 | 97,264.32 |
| 09/04/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 136.18 | 97,128.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9097 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 135.73 | 96,992.41 |
| 10/10/18 | 54003 | Carolyn Coatoam | Accounting services re closure | 2990-000 | | 540.00 | 96,452.41 |
| 10/24/18 | 54004 | Mazzola Tech, LLC | John D server hosting | 3992-000 | | 214.00 | 96,238.41 |
| 12/06/18 | 54005 | Mazzola Tech, LLC | John D server hosting | 6950-000 | | 307.63 | 95,930.78 |
| 01/08/19 | 54006 | Mazzola Tech, LLC | Server hosting and assistance with accounting program | 2990-000 | | 454.75 | 95,476.03 |
| 01/08/19 | 54007 | Carolyn Coatoam | November and December 2018 tasks | 3991-000 | | 815.00 | 94,661.03 |
| 02/13/19 | 54008 | Mazzola Tech, LLC | Server hosting | 3991-000 | | 214.00 | 94,447.03 |
| 01/21/20 | 54009 | International Sureties, LTD | Bond #016026363 | 2300-000 | | 35.77 | 94,411.26 |
| 06/08/20 | | Signature Bank | Transfer to account ending 0657 | 9999-000 | | 94,411.26 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **99,073.57** **99,073.57** | **$0.00** |
| Less: Bank Transfers | 99,073.57    94,411.26 | |
| **Subtotal** | **0.00** **4,662.31** | |
| Less: Payment to Debtors | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** **$4,662.31** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Signature Bank |
| | | | Account: | ******0657 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/20 | | Texas Capital Bank | Transfer from account ending 9097 | 9999-000 | 94,411.26 | | 94,411.26 |
| 06/25/20 | 55001 | Carolyn Coatoam | Accounting services - final bill;  Stopped on 05/27/2021 | 2990-004 | | 2,091.20 | 92,320.06 |
| 11/30/20 | 55002 | GUY C. FUSTINE | Dividend of 100.000000000%. | 2100-000 | | 19,477.86 | 72,842.20 |
| 11/30/20 | 55003 | Guy C. Fustine | Dividend of 100.000000000%. | 2200-000 | | 127.47 | 72,714.73 |
| 11/30/20 | 55004 | Knox, McLaughlin, Gornall & Sennett, PC | Dividend of 100.000000000%. | 3110-000 | | 45,447.50 | 27,267.23 |
| 11/30/20 | 55005 | Knox, McLaughlin, Gornall & Sennett, PC | Dividend of 100.000000000%. | 3120-000 | | 1,132.91 | 26,134.32 |
| 11/30/20 | 55006 | Ann H. Andrews, Trustee | Dividend of 100.000000000%. | 6910-000 | | 30.09 | 26,104.23 |
| 11/30/20 | 55007 | Automatic Music Vending | Dividend of 100.000000000%. | 6910-000 | | 10.13 | 26,094.10 |
| 11/30/20 | 55008 | Bruce Bullard | Dividend of 100.000000000%. ;  Stopped on 05/27/2021 | 6910-004 | | 8.16 | 26,085.94 |
| 11/30/20 | 55009 | Bruce Williams | Dividend of 100.000000000%. | 6910-000 | | 406.64 | 25,679.30 |
| 11/30/20 | 55010 | Carl Hill | Dividend of 100.000000000%. | 6910-000 | | 85.29 | 25,594.01 |
| 11/30/20 | 55011 | Christopher Horsburgh | Dividend of 100.000000000%. | 6910-000 | | 194.92 | 25,399.09 |
| 11/30/20 | 55012 | Cometic Gasket | Dividend of 100.000000000%. | 6910-000 | | 33.66 | 25,365.43 |
| 11/30/20 | 55013 | CSX | Dividend of 100.000000000%. | 6910-000 | | 42.36 | 25,323.07 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Signature Bank |
| | | | Account: | ******0657 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/20 | 55014 | Daniel E. Thirion | Dividend of 100.000000000%. | 6910-000 | | 7.61 | 25,315.46 |
| 11/30/20 | 55015 | Daniel Powers | Dividend of 100.000000000%. | 6910-000 | | 506.94 | 24,808.52 |
| 11/30/20 | 55016 | David Bailey | Dividend of 100.000000000%. | 6910-000 | | 539.60 | 24,268.92 |
| 11/30/20 | 55017 | F.O.P. Building Fund | Dividend of 100.000000000%. | 6910-000 | | 26.64 | 24,242.28 |
| 11/30/20 | 55018 | Gerald S. King and Isabelle B. Bolton | Dividend of 100.000000000%. | 6910-000 | | 703.84 | 23,538.44 |
| 11/30/20 | 55019 | Henry V. Bloom | Dividend of 100.000000000%. ;  Stopped on 05/27/2021 | 6910-004 | | 74.67 | 23,463.77 |
| 11/30/20 | 55020 | Hilaria Kerr - deceased | Dividend of 100.000000000%. | 6910-000 | | 373.54 | 23,090.23 |
| 11/30/20 | 55021 | Hilda Burris | Dividend of 100.000000000%. | 6910-000 | | 105.29 | 22,984.94 |
| 11/30/20 | 55022 | James R. Brady | Dividend of 100.000000000%. | 6910-000 | | 146.87 | 22,838.07 |
| 11/30/20 | 55023 | James W. Blum | Dividend of 100.000000000%. | 6910-000 | | 341.18 | 22,496.89 |
| 11/30/20 | 55024 | Jeffrey Gorman | Dividend of 100.000000000%. ;  Stopped on 05/27/2021 | 6910-004 | | 269.65 | 22,227.24 |
| 11/30/20 | 55025 | Karen A. Baughman | Dividend of 100.000000000%. | 6910-000 | | 147.97 | 22,079.27 |
| 11/30/20 | 55026 | Kelly L. Sommers, Trustee | Dividend of 100.000000000%. | 6910-000 | | 45.07 | 22,034.20 |
| 11/30/20 | 55027 | Kelly R. Jons | Dividend of 100.000000000%. | 6910-000 | | 146.87 | 21,887.33 |

Page: 62

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | John D Oil and Gas Company | **Bank Name:** Signature Bank |
| | | **Account:** ******0657 - Checking Account |
| **Taxpayer ID#:** | **-***2723 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/20 | 55028 | Kenneth J. Udovic | Dividend of 100.000000000%. | 6910-000 | | 69.63 | 21,817.70 |
| 11/30/20 | 55029 | Lake Church of Christ | Dividend of 100.000000000%. ;  Stopped on 05/27/2021 | 6910-004 | | 76.03 | 21,741.67 |
| 11/30/20 | 55030 | Lakeland Community College District | Dividend of 100.000000000%. | 6910-000 | | 800.33 | 20,941.34 |
| 11/30/20 | 55031 | Laru, Inc. | Dividend of 100.000000000%. | 6910-000 | | 315.20 | 20,626.14 |
| 11/30/20 | 55032 | Lola Victor Trustee | Dividend of 100.000000000%. | 6910-000 | | 586.07 | 20,040.07 |
| 11/30/20 | 55033 | Lyle J. Morris | Dividend of 100.000000000%. | 6910-000 | | 302.55 | 19,737.52 |
| 11/30/20 | 55034 | Mark Sivazlian & Fimi Sahaida | Dividend of 100.000000000%. | 6910-000 | | 373.53 | 19,363.99 |
| 11/30/20 | 55035 | Michael B. Danzig | Dividend of 100.000000000%. | 6910-000 | | 36.93 | 19,327.06 |
| 11/30/20 | 55036 | Michael D. Gatto | Dividend of 100.000000000%. | 6910-000 | | 281.80 | 19,045.26 |
| 11/30/20 | 55037 | Ralph Victor Construction, Inc. | Dividend of 100.000000000%. | 6910-000 | | 1,330.91 | 17,714.35 |
| 11/30/20 | 55038 | Relak Land Holdings, LLC | Dividend of 100.000000000%. | 6910-000 | | 521.73 | 17,192.62 |
| 11/30/20 | 55039 | Richard Mears | Dividend of 100.000000000%. | 6910-000 | | 1,636.41 | 15,556.21 |
| 11/30/20 | 55040 | Richard Silver | Dividend of 100.000000000%. | 6910-000 | | 2,338.44 | 13,217.77 |
| 11/30/20 | 55041 | Richard Sommers | Dividend of 100.000000000%. | 6910-000 | | 46.60 | 13,171.17 |
| 11/30/20 | 55042 | St. Clair Rifle & Hunting Club | Dividend of 100.000000000%. | 6910-000 | | 479.36 | 12,691.81 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10063 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | John D Oil and Gas Company | | Bank Name: | Signature Bank |
| | | | Account: | ******0657 - Checking Account |
| Taxpayer ID#: | **-***2723 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/20 | 55043 | Thomas Bryan | Dividend of 100.000000000%. ; Stopped on 05/27/2021 | 6910-004 | | 723.65 | 11,968.16 |
| 11/30/20 | 55044 | Todd & Cynthia Victor | Dividend of 100.000000000%. | 6910-000 | | 56.18 | 11,911.98 |
| 11/30/20 | 55045 | W.J. Griesmer | Dividend of 100.000000000%. ; Stopped on 05/27/2021 | 6910-004 | | 213.10 | 11,698.88 |
| 11/30/20 | 55046 | Warren Blackmore | Dividend of 100.000000000%. ; Stopped on 05/27/2021 | 6910-004 | | 166.58 | 11,532.30 |
| 11/30/20 | 55047 | William Franz | Dividend of 100.000000000%. | 6910-000 | | 8.16 | 11,524.14 |
| 11/30/20 | 55048 | William J. Sporar | Dividend of 100.000000000%. ; Stopped on 05/27/2021 | 6910-004 | | 14.29 | 11,509.85 |
| 11/30/20 | 55049 | William Ruple Co., LLC | Dividend of 100.000000000%. | 6910-000 | | 287.12 | 11,222.73 |
| 11/30/20 | 55050 | 8500 Station Street, LLC | Dividend of 32.288601386%. ; Stopped on 05/27/2021 | 6910-004 | | 4,520.40 | 6,702.33 |
| 11/30/20 | 55051 | Lake County Treasurer | Dividend of 32.288601386%. | 6910-000 | | 3,815.92 | 2,886.41 |
| 11/30/20 | 55052 | Lake County Treasurer | Dividend of 32.288601386%. | 6910-000 | | 2,886.41 | 0.00 |
| 05/27/21 | 55001 | Carolyn Coatoam | Accounting services - final bill; Stopped: Check issued on 06/25/2020 | 2990-004 | | -2,091.20 | 2,091.20 |
| 05/27/21 | 55008 | Bruce Bullard | Dividend of 100.000000000%. ; Stopped: Check issued on 11/30/2020 | 6910-004 | | -8.16 | 2,099.36 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | |
| **Case Name:** | John D Oil and Gas Company | |
| | | |
| **Taxpayer ID#:** | **-***2723 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0657 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/21 | 55019 | Henry V. Bloom | Dividend of 100.000000000%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -74.67 | 2,174.03 |
| 05/27/21 | 55024 | Jeffrey Gorman | Dividend of 100.000000000%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -269.65 | 2,443.68 |
| 05/27/21 | 55029 | Lake Church of Christ | Dividend of 100.000000000%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -76.03 | 2,519.71 |
| 05/27/21 | 55043 | Thomas Bryan | Dividend of 100.000000000%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -723.65 | 3,243.36 |
| 05/27/21 | 55045 | W.J. Griesmer | Dividend of 100.000000000%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -213.10 | 3,456.46 |
| 05/27/21 | 55046 | Warren Blackmore | Dividend of 100.000000000%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -166.58 | 3,623.04 |
| 05/27/21 | 55048 | William J. Sporar | Dividend of 100.000000000%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -14.29 | 3,637.33 |
| 05/27/21 | 55050 | 8500 Station Street, LLC | Dividend of 32.288601386%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -4,520.40 | 8,157.73 |
| 06/04/21 | 55053 | 8500 Station Street, LLC | Dividend of 32.288601386%; replaces check no. 55050 | 6910-000 | | 4,520.40 | 3,637.33 |
| 06/04/21 | 55054 | 8500 Station Street, LLC | Dividend of 32.288601386%; replaces check no. 55050; Voided on 06/04/2021 | 6910-003 | | 4,520.40 | -883.07 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 12-10063 TPA | |
| **Case Name:** | John D Oil and Gas Company | |
| | | |
| **Taxpayer ID#:** | **-***2723 | |
| **Period Ending:** | 09/22/21 | |

| | | |
|---|---|---|
| **Trustee:** | Guy C. Fustine | |
| **Bank Name:** | Signature Bank | |
| **Account:** | ******0657 - Checking Account | |
| **Blanket Bond:** | $15,284,068.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/21 | 55054 | 8500 Station Street, LLC | Dividend of 32.288601386%; replaces check no. 55050; Voided: Check issued on 06/04/2021 | 6910-003 | | -4,520.40 | 3,637.33 |
| 06/04/21 | 55055 | Carolyn Coatoam | Accounting services - final bill; | 2990-000 | | 2,091.20 | 1,546.13 |
| 08/11/21 | 55056 | Clerk, US Bankruptcy Court | Unclaimed funds | | | 1,546.13 | 0.00 |
| 08/11/21 | | Henry V. Bloom | 74.67 | 6910-001 | | | 0.00 |
| 08/11/21 | | Jeffrey Gorman | 269.65 | 6910-001 | | | 0.00 |
| 08/11/21 | | Lake Church of Christ | 76.03 | 6910-001 | | | 0.00 |
| 08/11/21 | | Bruce Bullard | Unclaimed funds          8.16 | 6910-001 | | | 0.00 |
| 08/11/21 | | Thomas Bryan | 723.65 | 6910-001 | | | 0.00 |
| 08/11/21 | | W.J. Griesmer | 213.10 | 6910-001 | | | 0.00 |
| 08/11/21 | | Warren Blackmore | 166.58 | 6910-001 | | | 0.00 |
| 08/11/21 | | William J. Sporar | 14.29 | 6910-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 94,411.26 | 94,411.26 | $0.00 |
| Less: Bank Transfers | 94,411.26 | 0.00 | |
| **Subtotal** | 0.00 | 94,411.26 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$94,411.26** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Net Receipts: | $847,119.60 |
|---|---|
| Net Estate: | $847,119.60 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******0657 | 0.00 | 94,411.26 | 0.00 |
| Checking # ******1575 | 680,420.88 | 723,021.36 | 0.00 |
| Checking # ******5315 | 166,698.72 | 25,024.67 | 0.00 |
| Checking # ******9055 | 0.00 | 0.00 | 0.00 |
| Checking # ******9097 | 0.00 | 4,662.31 | 0.00 |
| | $847,119.60 | $847,119.60 | $0.00 |